JOHN WALSHE MURRAY (074823)
ROBERT A. FRANKLIN (091653)
DORIS A. KAELIN (162069)
MURRAY & MURRAY
A Professional Corporation
19400 Stevens Creek Blvd., Suite 200
Cupertino, CA 95014-2548
Telephone: (650) 852-9000; (408) 907-9200
Facsimile: (650) 852-9244
Email: jwmurray@murraylaw.com
Email: rfranklin@murraylaw.com
Email: dkaelin@murraylaw.com

Attorneys for Debtor

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN JOSE DIVISION

| | |
|---|---|
| In re: | ) |
| | ) |
| **AVIZA TECHNOLOGY, INC.,** | ) Case No. 09-_____-___-11 |
| A Delaware corporation | ) |
| | ) |
| Debtor. | ) Chapter 11 |
| | ) |
| 440 Kings Village Road | ) |
| Scotts Valley, CA 95066 | ) |
| | ) |
| Employer's Tax ID No.: 20-1979646 | ) |
| | ) |
| _____ | ) |

## LIST OF EQUITY SECURITY HOLDERS

Aviza Technology, Inc., a Delaware corporation, the debtor and debtor in possession herein (the "Debtor"), hereby submits its List of Equity Security Holders attached hereto as **Exhibit "A"** and by this reference incorporated herein.

I, Patrick C. O'Connor, Chief Financial Officer of the Debtor, do hereby declare under penalty of perjury that to the best of my knowledge, information and belief, the attached List of Equity Security Holders is a complete list of all of the Debtor's equity security holders as of the date

/ / /

/ / /

of the commencement of the within Chapter 11 case.

Dated: June 9, 2009

**AVIZA TECHNOLOGY, INC.,**
**A DELAWARE CORPORATION**

By:  /s/ Patrick C. O'Connor
      Patrick C. O'Connor
      Chief Financial Officer

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Case: 09-54511  Doc#: 11  Filed: 06/09/09  Entered: 06/09/09 18:55:00  Page 2 of 53

# Aviza Technology, Inc.

## LIST OF EQUITY SECURITY HOLDERS

## Part 1 of 8

EXHIBIT A

In re _Aviza Technology, Inc._____     Case No. _____
                    Debtor                                                            (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | NUMBER OF SHARES |
|---|:---:|
| 1st Trust Corp Cust<br>LUCILLE B. AMATO IRA<br>A/C #S026264-0001<br>48 SOUTH FRANKLIN TURNPIKE<br>RAMSEY, NJ 07446-2558 | 0 |
| A G EDWARDS & SONS C/F<br>DEBORAH A. JANCEK<br>IRA ACCOUNT<br>172 BALDWIN ROAD<br>CARLISLE MA 01741-1706 | 362 |
| A G EDWARDS & SONS C/F<br>BRIAN D SIX<br>IRA ACCOUNT<br>295 NEW COURT<br>OAKDALE, CA 95361-8211 | 145 |
| A G EDWARDS & SONS C/F<br>KAREN UPLINGER<br>IRA ACCOUNT<br>769 CALABASAS ROAD<br>WATSONVILLE CA 95076-0415 | 43 |
| A G EDWARDS & SONS C/F<br>JAMES C BRICE III<br>IRA ACCOUNT<br>237 KEENELAND WAY<br>GREER, SC 29651-6855 | 580 |
| A G EDWARDS & SONS C/F<br>MATTHEW A KRASOWSKI<br>ROTH IRA ACCOUNT<br>1415 MARQUARDT RD<br>WAUSAU, WI 54403-2382 | 7 |
| A G EDWARDS & SONS C/F<br>BING L CHIN<br>IRA ACCOUNT<br>16 SPRING RD.<br>YONKERS, NY 10705-1646 | 145 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 4 of 53

In re _____    Case No. _____
　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　(If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| A G EDWARDS & SONS C/F<br>WILBUR N NUSSBAUM<br>IRA ACCOUNT<br>8 VISTA REAL DRIVE<br>RLG HILLS EST, CA 90274-4227 | 5 |
| A G EDWARDS & SONS C/F<br>SANDRA K KIDDER<br>ROTH IRA ACCOUNT<br>20075 MCALLISTER ROAD<br>BATTLE CREEK, MI 49014-8113 | 38 |
| A MURPHY & K HESSE & J FLYNN T<br>MURPHY HESSE TOOMEY & LEHANE L<br>FBO ARTHUR MURPHY<br>75 SMITH RD<br>MILTON MA 02186 | 10,000 |
| A R DIFRUSCIA (SE) PSP<br>FBO ANTHONY R DIFRUSCIA<br>U/A DTD 12/28/1989<br>AR DIFRUSCIA &, KS DIFRUSCIA TT<br>PO BOX 574<br>WINDHAM, NH 03087-0574 | 3,000 |
| A.G EDWARDS & SONS C/F<br>JOSEPH NAGY DEC'D<br>FBO ARLETTE CANNING<br>BENE ROTH IRA<br>5326 LORD TENNYSON ROAD<br>WILMINGTON, NC 28405-1523 | 870 |
| AARON I COHN<br>2929 CYPRESS DR<br>HARLINGEN, TX 78550-2206 | 11 |
| AASI CUST OF IRA FBO<br>RANDALL S AKERS<br>1402 SYCAMORE RD<br>VIRGINIA BEACH, VA 23452-6027 | 2 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 5 of 53

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ABBAS ALI<br>7204 LAVENHAM DR<br>PLANO, TX 75025-2086 | 500 |
| ABEL FAMILY REVOCABLE TRUST<br>U/A DTD 02/05/2001<br>MARIUS F ABEL & DANIELA<br>ABEL TTEE<br>528 HAZELGREEN COURT<br>HELENA, MT 59601 | 29 |
| ABRAHAM STRULOVIC<br>90 MORTON STREET<br>BROOKLYN, NY 11211 | 58 |
| ACS UNCLAIMED PROPERTY<br>ATTN: VILKA MARKOVICH<br>260 FRANKLIN ST<br>11TH FLOOR<br>BOSTON MA 02110 | 7 |
| ADAM C QUIRK<br>55 LEXINGTON AVE<br>BROOKLYNNY 11238 | 570 |
| ADAM KARAU<br>1935 CANDLELIGHT CIR<br>MONTGOMERY, IL 60538 | 555 |
| ADAM M HUTT<br>STANDARD IRA ACCOUNT<br>RIDGE CLEARING CUSTODIAN<br>8 OLD COLONY LANE<br>GREAT NECK, NY 11023-1624 | 50,000 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 6 of 53

In re <u>Aviza Technology, Inc.</u>              Case No. _____

            Debtor                                      (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ADAM T WALSH<br>1465 KEYSTONE CT<br>SAINT PETERS, MO 63303 | 72 |
| ADOLPH C KRIZAN    AND<br>JULIA A KRIZAN    JTWROS<br>PO BOX 75<br>BRENHAM, TX 77834 | 5,000 |
| ADRIAN BROWN<br>4804 STONEHENGE LN<br>NORMAN, OK 73071 | 29 |
| ADRIANA P CUEVAS<br>R/O IRA E*TRADE CUSTODIAN<br>14792 EXCALIBER DR<br>MORGAN HILL, CA 95037-6056 | 72 |
| AFZAL A RAHAMAN & LILIAN RAHAMAN JT<br>TEN<br>12149 ARROYO VERDE LN<br>HOUSTON, TX 770415750 | 5,000 |
| AHMED A THABIT<br>3125 HOLMES AVE S #108<br>MINNEAPOLIS, MN 55408 | 10,600 |
| AIDAN HEALY<br>266 STOCKPORT ROAD<br>GEE CROSS<br>HYDE  CHESHIRE<br>SK14 5RF UK | 540 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 7 of 53

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AKA K SAKAI & KRISTI A PLUTE-SAKAI JTWROS 679 MERIWETHER ROAD CLARKSVILLE, TN 37040-5617 | 684 |
| AKIF HASAN 7616 DEER MEADOW LOUISVILLE, KY 40241 | 29 |
| AKIMI NIIJIMA 625LEAVENWORTH STREET #501 SAN FRANCISCO, CA 94109 | 2,000 |
| ALAN E SCHENCK 40 RUE DE, LA ROQUETTE PARIS 75011 PARIS FRANCE | 35,000 |
| ALAN E STEINBERG (IRA) FCC AS CUSTODIAN 4 IVY LANE NATICK, MA 01760-3124 | 1,493 |
| ALAN E STEINBERG PSP ALAN E STEINBERG TTEE U/A DTD 12-31-1990 FBO ALAN E STEINBERG 4 IVY LANE NATICK, MA 01760-3124 | 145 |
| ALAN FLEET 2900 TWIN LAKE DR OKLAHOMA CITY, OK 73165 | 725 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 8 of 53

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALAN G MERRIAM<br>4516 OAK SHORES DR<br>PLANO, TX 75024-7350 | 2 |
| ALAN GU<br>37325 WEDGEWOOD DR<br>NEWARK, CA 94560 | 2 |
| ALAN J GOODWIN<br>VIA CAVOUR 481-485<br>67051 AVEZZANO<br>ITALY | 159 |
| ALAN J SMITH<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>PO BOX 123<br>MONT VERNON, NH 03057-0123 | 580 |
| ALAN MEKLER<br>129 CUMBERLAND ROAD<br>GILFORD NH 03246 | 348 |
| ALAN ODA<br>94-220 POLAPOLA PL<br>MILILANI, HI 96789 | 22 |
| ALBERT A GLASSMIRE<br>CHARLES SCHWAB &, CO INC CUST<br>IRA ROLLOVER<br>1521 HOLLY AVE<br>OXNARD, CA 93036 | 14 |

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALBERT J IGNATOWSKI<br>765 WOODED ROAD<br>JENKINTOWN, PA   19046-1549 | 21 |
| ALEJANDRO HINOJOSA<br>3307 SUNNYDELL DR<br>SAN ANTONIO, TX 78253 | 8 |
| ALEKSANDR RIKSHPUN AND OLGA RIKSHPUN<br>150 SERPENTINE DRIVE<br>MORGANVILLE, NJ 07751 | 5,600 |
| ALEX FASHANDI<br>11777 WESTVIEW PKWY<br>SAN DIEGO, CA 92126 | 20,000 |
| ALEX ROH<br>4847 PINE HILL CT<br>SAN JOSE, CA 95129 | 510 |
| ALEXANDER A SHESTER<br>WEDBUSH MORGAN SEC CTDN<br>IRA SEP 7/20/04<br>3980 STELLA MARIS LANE<br>CARLSBAD, CA 92008-3560 | 14 |
| ALEXANDER H. RAGGIO<br>5013 NORTH CORNWALL DRIVE<br>MUNCIE, IN 47304-1094 | 38 |

In re ___Aviza Technology, Inc._____   Case No. _____
                    Debtor                                     (If known)

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALEXANDER KHAIT<br>1000 N LASALLE DR. APT. 819<br>CHICAGO, IL 60610 | 29 |
| ALEXANDRE OLIBRICE<br>2150 REVERE CIRCLE<br>ANCHORAGE, AK 99515 | 700 |
| ALFONSO GARCIA MEDINA<br>CALLE 3 H-6 LOS ROSALES<br>HUMACAO PR 00791-3114 | 1 |
| ALFRED R DERAMO &<br>JO ANNE DERAMO JT TEN<br>406 WEST CARNOUSTIE RD<br>DOVER, DE 19904-9449 | 58 |
| ALFRED T KRAMP &<br>LILIAN A C  KOLFF JTWROS<br>STOKERKADE 132<br>AMSTERDAM<br>1019XB NETHERLANDS | 30,000 |
| ALFRED W LEE-YOUNG<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>6120 GLEN FALLS RD<br>REISTERSTOWN, MD 21136-4516 | 44 |
| ALFRED WALDECK<br>385 GOFFLE ROAD<br>RIDGEWOOD, NJ 07450 | 58 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 11 of 53

In re Aviza Technology, Inc. _____ Case No. _____
                    Debtor                                                        (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALFREDERIC S. HATCH<br>11 RENSSELAER RD.<br>ESSEX FELLS, NJ 07021-1403 | 49,350 |
| ALI SABBAGHZADEH<br>4320 LIBERTY AVE<br>VERMILION, OH 44089-2115 | 29 |
| ALICE ELIZABETH INMAN<br>CHARLES SCHWAB &, CO INC CUST<br>IRA ROLLOVER<br>35 COURTYARD CIR<br>PAWLEYS ISLAND, SC 29585 | 500 |
| ALICE KENNER<br>LYNN KENNER JTWROS<br>70 OLD SLEEPY HOLLOW RD<br>BRIARCLIFF MANOR, NY 10510-2510 | 143 |
| ALIREZA ARABSHAHI<br>224 PARADISE LAKE DR<br>BIRMINGHAM, AL 35244-5025 | 5 |
| ALISON BALLACK APPEL<br>10208 ARBOR SIDE DR<br>TAMPA, FL 33647 | 101 |
| ALISON E. HOLDEN<br>217 VILLAGE CIRCLE<br>SANTA CRUZ, CA 95060-2452 | 600 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 12 of 53

_____
Debtor

Case No. _____
(If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALLAHYAR VAHIDIMOWLAVI & SHARAREH GHAZVINI KHATAMI JT/T 727 ALMONDWOOD WAY SAN JOSE, CA 95120-2202 | 7,500 |
| ALLAN J BLASKO AND MARY LOU BLASKO JTTEN 141 ORCHARD SPRING RD. PITTSBURGH, PA 15220-1711 | 435 |
| ALLAN M FUJI & JUNE Y FUJI & ERIC HIROSHI FUJI ANNE K. LE JT TEN 790 MARION AVENUE PALO ALTO, CA 94303 | 8 |
| ALLEN D SCHMELZER & JERI ANN SCHMELZER JTWROS 6310 S DORSET SPOKANE WA 99224-5905 | 150 |
| ALLEN H SCHUMAN AND EVELYN M SCHUMAN JTWROS 9459 RUFFNER AVE NORTH HILLS, CA 91343 | 4 |
| ALLEN MYERS 6425 S I H 35 STE 105 AUSTIN, TX 78744-4230 | 14 |
| ALLISON STOLLER BOGUNIA 1004 W GRANT ST BREMEN, IN 46506-1860 | 870 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ALOK GUPTA<br>3815 BALDWIN AVE 14<br>EL MONTE, CA 91731-4701 | 20,000 |
| ALVIN G HOGSETT &<br>MARY F HOGSETT JT TEN<br>1301 N, LA COSTA WAY<br>FLAGSTAFF, AZ 86004 | 6,000 |
| ALYSA HOFFMEISTER<br>CHARLES SCHWAB &, CO INC CUST<br>IRA CONTRIBUTORY<br>5579 MERRITT CT<br>CONCORD, CA 94521 | 5 |
| AMAD E MODARRESI<br>877 LOS ALTOS AVE.<br>LOS ALTOS, CA 94022 | 200 |
| AMARNATH AMARASINGAM<br>330 MCCOWAN RD APT 304<br>SCARBOROUGH ON M1J 3N3 | 1,000 |
| AMERICAN FUNDING NETWORK INC.<br>3737 TORREY VIEW CT<br>SAN DIEGO, CA 92130 | 58 |
| AMERIPRISE TRUST, CO ACF<br>JAMES SMITH BOND IRA<br>2002 CHATHAM<br>DALTON, GA 30720 | 667 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 14 of 53

In re <u>Aviza Technology, Inc.</u>                     Case No. _____
                    Debtor                                              (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AMERIPRISE TRUST, CO ACF<br>DENNIS H PHILLIPS IRA<br>19 STEWART ST<br>ROUSES POINT, NY 12979 | 240 |
| AMERIPRISE TRUST, CO ACF<br>TROY W STRICKLAND IRA R/O<br>304 CASTLE RD<br>DALTON, GA 30720 | 551 |
| AMERIPRISE TRUST, CO ACF<br>DAVID W LABOMBARD SEP IRA<br>398 CLARK STREET<br>WEST CHAZY, NY 12992 | 72 |
| AMERIPRISE TRUST, CO ACF<br>KENNETH ERIC KALLEM IRA<br>2235 SADDLEBACK DR<br>LAUREL, MT 59044 | 29 |
| AMERIPRISE TRUST, CO ACF<br>DOUGLAS B MC LAIN IRA<br>6672 SMITHTOWN RD<br>EXCELSIOR, MN 55331 | 116 |
| AMERIPRISE TRUST, CO ACF<br>BILLY K PADGETT IRA R/O<br>205 WOODLAND DR<br>CALHOUN, GA 30701 | 1,450 |
| AMERIPRISE TRUST, CO ACF<br>DANNY PETER TROMBLEY SEP IRA<br>3082 RT 11 BOX 131<br>MOOERS FORKS, NY 12959 | 72 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 15 of 53

In re <u>Aviza Technology, Inc.</u>              Case No. _____
                   Debtor                                                    (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AMERIPRISE TRUST, CO ACF<br>SHARON G LARKIN IRA R/O<br>1905 TENNYSON DR<br>FLOWER MOUND, TX 75028 | 10 |
| AMERIPRISE TRUST, CO ACF<br>SUSAN OWENS CANEDY IRA<br>1896 HUNTINGTON RD<br>BIRMINGHAM, AL 35209 | 87 |
| AMERIPRISE TRUST, CO ACF<br>FRANK J KELLEY AS BENE<br>OF THE DECEASED ELSIE L KELLEY IRA<br>1121 WEST OCOTILLO RD<br>PHOENIX AZ 85013 | 551 |
| AMERIPRISE TRUST, CO ACF<br>NORMAN M ALLEN IRA R/O<br>14464 US HIGHWAY 231<br>UNION GROVE, AL 35175 | 580 |
| AMERIPRISE TRUST, CO ACF<br>BRIAN ELLIOTT IRA R/O<br>UNIT 413<br>11800 SUNSET HLS RD<br>RESTON, VA 20190 | 3,524 |
| AMERIPRISE TRUST, CO ACF<br>JOHN F CANTY IRA<br>1012 CAMBRIDGE OVAL<br>SAN ANTONIO, TX 78209 | 3,244 |
| AMERIPRISE TRUST, CO ACF<br>JOHN J DZIUBAN IRA<br>11251 WALNUT ST<br>BLOOMINGTON, CA 92316 | 14 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 16 of 53

In re _____    Case No. _____
                   Debtor                              (If known)

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AMERIPRISE TRUST, CO ACF<br>BRIAN ELLIOTT<br>ROTH CONTRIBUTORY IRA<br>UNIT 413<br>11800 SUNSET HLS RD<br>RESTON, VA 20190 | 4,386 |
| AMIR N SHIRVANIPOUR<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>PO BOX 20994<br>BRADENTON, FL 34204-0994 | 2,000 |
| AMIR NOSRATI<br>4089 LOGANBERRY DR<br>SAN JOSE, CA95121 | 25,000 |
| AMR ALGHUSSAIN &<br>CHRISTINAWATI TJIPTADJAJA JT TEN<br>28860 BAILEY RANCH RD<br>HAYWARD, CA 94542 | 1,666 |
| AMRAN S HUSSEIN<br>11960 MCCORMICK DR<br>MAXTON, NC 28364 | 228 |
| AMY A AKERS<br>984 CAMBRIDGE ROAD<br>BERKLEY, MI 48072 | 804 |
| AMY L GLAUSE<br>3209 NEBRASKA AVE<br>FREMONT<br>NE 68025 | 600 |

In re ___Aviza Technology, Inc._____     Case No. _____
                    Debtor                                      (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| AMY LEYI XU<br>2972 EAST PALM BEACH DR<br>CHANDLER, AZ 85249 | 4 |
| ANABEL P NEWMAN (IRA)<br>FCC AS CUSTODIAN<br>2705 TRENTON OVERLOOK ST<br>BLOOMINGTON, IN 47404-1201 | 290 |
| ANDRE JACOB IRA TD AMERITRADE INC<br>CUSTODIAN<br>611 EAGLE NEST LN<br>ALLEN, TX 75013-3475 | 1,000 |
| ANDREI KOROBKOV<br>833 AZURE STREET<br>SUNNYVALE, CA 94087 | 21 |
| ANDREW BROWN<br>232 WEST 200 SOUTH<br>LINDONUT 84042 | 185 |
| ANDREW D SABROE<br>201 17TH AVENUE APT205<br>SEATTLE, WA 98112-5278 | 25,000 |
| ANDREW DAVIS<br>IRA E*TRADE CUSTODIAN<br>4032 E. APHRODITE DR.<br>BOISE, ID 83716-6998 | 701 |

In re <u>Aviza Technology, Inc.</u>                    Case No. _____
                      Debtor                                                    (If known)

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ANDREW E WILDER<br>30770 SW BUCKHAVEN RD<br>HILLSBORO, OR 97123 | 101 |
| ANDREW HALE                    9420<br>4 ASHLEY DR<br>BALLSTON LAKE, NY 12019 | 7 |
| ANDREW I-AN CHEN &<br>SHIRLEY SHI-CHIN CHEN JT TEN<br>1871 VANCOUVER WY<br>LIVERMORE, CA 94550 | 58 |
| ANDREW JAMES<br>113 BEAUMARIS WAY<br>GROVE PARK<br>BLACKWOOD NP12 1DQ<br>UNITED KINGDOM | 300 |
| ANDREW JOHN NOAKES<br>11 BROOKLAND ROAD<br>BRISTOL AVON B56 7YH<br>UNITED KINGDOM | 29 |
| ANDREW KWAS<br>27 AUTUMNWOOD CT<br>EDGEWOOD NM 87015 | 3,000 |
| ANDREW LAMAR SULLIVAN JR<br>10220 CANDLESTICK LN<br>PENSACOLA, FL 32514-8525 | 4,200 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 19 of 53

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ANDREW N MACINNES<br>1423 TARTAN DRIVE<br>ALLEN, TX 75013-4652 | 464 |
| ANDREW ROSE<br>13407 FORK RD<br>BALDWIN, MD 21013-9303 | 21 |
| ANDREY ALEKSANDROV<br>13170 UTICA AVE S<br>SAVAGE, MN 55378 | 4 |
| ANDRZEJ SKOCZEK<br>ANNA SKOCZEK JT TEN<br>5956 58 RD<br>MASPETH, NY 11378 | 200 |
| ANDY V LAWRENCE<br>KARI F LAWRENCE<br>115 N MATTERHORN DR<br>ALPINE, UT 84004-1585 | 2,000 |
| ANGEL VENEGA &<br>MICHELLE A VENEGA JTWROS<br>5860, NE COUNTY ROAD 340<br>HIGH SPRINGS, FL 32643-3735 | 500 |
| ANGELA CULVERHOUSE<br>THE STABLES, LANGFORD PLACE<br>LOWER LANGFORD, BRISTOL<br>BS40 5BP, U.K. 00000<br>UNITED KINGDOM | 2,500 |

                    Debtor                                              (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ANGELA L.  COONER<br>8549 HARBINGER COURT<br>MONTGOMER, AL 36117 | 127 |
| ANN E ROCHE<br>1210 32ND ST<br>OAKLAND, CA 94608 | 14 |
| ANN TOSSELL &<br>DAVID ANDREW TOSSELL TEN/COM<br>29 SOUTH ROAD<br>PORTISHEAD<br>BRISTOL BS20 7DU<br>UNITED KINGDOM | 8,900 |
| ANNA PASTORE SOMMERS<br>JOHN A SOMMERS JR<br>16 FOREST HILL RD<br>WAYLAND, MA 01778 | 290 |
| ANNABELLE TORRES<br>1640 NELSON PL<br>OXNARD, CA 93033-6611 | 29 |
| ANNE DELABRE<br>2 BIS PLACE DU CHARMEYRAN<br>98700 LA TRONCHE<br>FRANCE | 350 |
| ANNE M ROSS<br>2812 WEST EL SEGUNDO BLVD.<br>GARDENA, CA 90249-1502 | 4 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ANNIE CHU<br>ROBERT CHU<br>1830 47TH AVE<br>SAN FRANCISCO, CA 94122 | 2 |
| ANNITA T ZALENSKI<br>88 COLUMBUS AVE<br>TOTOWA, NJ 07512 | 105 |
| ANSBACHER BAHAMAS, LTD.<br>ANSBACHER HOUSE<br>P.O. BOX N-7768<br>NASSAU, BAHAMAS | 10,000 |
| ANTE GOJCETA<br>SLAVICA, GOJCETA JTWROS<br>32-81 46TH ST<br>ASTORIA, NY 11103-1911 | 1,500 |
| ANTHONY  F S NAYLOR<br>UTA CHARLES SCHWAB &, CO INC<br>IRA ROLLOVER DTD 04/26/93<br>21235 DEEPWELL CT<br>SARATOGA, CA 95070 | 2 |
| ANTHONY C BREWINGTON & LESLIE A<br>BREWINGTON JTWROS<br>500 SCOTTSDALE DR<br>VACAVILLE, CA 95687 | 0 |
| ANTHONY D FENGEL<br>410 NW 72ND TER<br>KANSAS CITY, MO 641186541 | 100 |

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ANTHONY DISANTO   CUST<br>MARCO Y DISANTO  UNDER THE CA<br>UNIF TRANSFERS TO MINOR ACT<br>1917 EMILIA PL<br>SAN PEDRO, CA 90732 | 4 |
| ANTHONY F GIORDANO<br>SEGREGATED ROLLOVER IRA<br>RBC CAPITAL MARKETS CORP CUST<br>29 COPLEY DR<br>METHUEN MA 01844-1744 | 19,000 |
| ANTHONY G BALESTRIERI<br>950 LINDEN LANE<br>GLENVIEWIL 60025 | 290 |
| ANTHONY GIORDANO<br>CAROLE GIORDANO<br>JT TEN/WROS<br>29 COPLEY DR<br>METHUEN MA 01844-1744 | 10,000 |
| ANTHONY GIORDANO<br>CAROLE GIORDANO<br>JT TEN/WROS<br>29 COPLEY DR<br>METHUEN MA 01844-1744 | 12,000 |
| ANTHONY J TORTI (IRA)<br>FCC AS CUSTODIAN<br>5151 MONROE ST SUITE 114<br>TOLEDO, OH 43623-3468 | 580 |
| ANTHONY PEREZ<br>117 PILGRIM DRIVE<br>WINDSOR, CT 06095 | 110 |

In re ___Aviza Technology, Inc._____     Case No. _____

                    Debtor                                    (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ANTHONY R DIFRUSCIA<br>PO BOX 574<br>WINDHAM NH 03087-0574 | 1,600 |
| ANTHONY SIUTAK PANG<br>3222 NEAL AVE<br>SAN JOSE, CA 95117-2621 | 29 |
| ANTHONY W LEDOUX<br>1305 KINGFISHER ST.<br>SULPHUR, LA 70663 | 1,000 |
| ANTHONY Y WONG<br>SUSANNE WONG<br>JT TEN/WROS<br>10730 ORLINE COURT<br>CUPERTINO, CA 95014-4351 | 87 |
| ANTON I HANANIA<br>SUAD S HANANIA<br>4020 W 93RD PL<br>OAK LAWN, IL 60453-1909 | 29 |
| ANTONIO NEAL PHELON<br>709 BROOK VALLEY DR<br>LA VERGNE, TN 37086 | 1,345 |
| ANTONY GIFFORD<br>34 GERRARD ROAD<br>LONDON N1 8BA ENGLAND | 43 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ARAVIND HANDE & MRS. RASHMI HANDE<br>JT TEN<br>1510 HEATHER FIELD LN<br>EARLYSVILLE, VA 22936-2809 | 43 |
| ARI L STEINBERG-LAKE<br>2023 N.E. 7TH AVE<br>PORTLAND, OR 97212 | 71 |
| ARIF A HAMIDI<br>11816 QUEENS BLVD<br>FOREST HILLS, NY 11375-6147 | 870 |
| ARLINE TCHAPRAZIAN<br>183 MAIN STREET<br>WALTHAM MA 02453-6623 | 11 |
| ARMANDO GRIMALDO<br>441 HARMONY LANE<br>SAN JOSE, CA 95111-2529 | 100 |
| ARNIE J CRIBB<br>8931 OLD PEEDEE RD<br>HEMINGWAY, SC 29554-3730 | 145 |
| ARNOLD KHA<br>12134 RAMONA BLVD<br>EL MONTE, CA 91732 | 5,000 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ARTHUR BERNHARD SOMA<br>CHARLES SCHWAB &, CO INC CUST<br>IRA CONTRIBUTORY<br>1256 EDGEWOOD RD<br>REDWOOD CITY, CA 94062 | 100 |
| ARTHUR TIBALDI AND<br>NANCY TIBALDI JT<br>40 VERNON ST<br>PLAINVIEW, NY 11803 | 43 |
| ARUN GARG<br>NATASHA GARG<br>11761 SIERRA SPRING CT<br>CUPERTINO, CA 95014-5143 | 10 |
| ARVIN KLEIN<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>3897 VIA PALO VERDE LAGO<br>ALPINE, CA 91901-3215 | 950 |
| ASHLEY TOTIN<br>4857 S QUAIL CT<br>BATTLEFIELD, MO 65619 | 100 |
| ASHOK KAMSHATTI & RAJITHA KAMSHATTI<br>3320 CHEMIN DE RIVIERE<br>SAN JOSE, CA 95148<br>UNITED STATES | 300 |
| ASHOK MEYYAPPAN<br>3441, NE MONTEREY LN<br>ISSAQUAH, WA 98029-3612 | 232 |

In re  Aviza Technology, Inc. _____   Case No. _____
                    Debtor                                              (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| Ast Exchange Agent #7610<br>40 Wall Street<br>NEW YORK, NY 10005 | 196 |
| ASVATHAAMAN SEETHARAMAN        0421<br>49 VICTORIAN DRIVE<br>OLD BRIDGE, NJ 08857 | 5,000 |
| ATTN:PROXY SERVICES<br>CONCOURSE A<br>BROWN BROTHERS HARRIMAN & CO.<br>140 BROADWAY<br>NEW YORK, NY 10005 | 1,450 |
| AUGUSTA G WEISS<br>10261 E 38TH ST<br>YUMA, AZ 85365-7214 | 2 |
| AVINASH K VERMA<br>2030 DOGWOOD DR<br>EUGENE, OR 97405-4423 | 2,700 |
| AXEL FRITJOF JOHANSSON III<br>366 SUN DR<br>ZAVALLA, TX 75980-7140 | 8 |
| Axiom Asset Management LLC<br>ATTN: Albert C. Matt<br>3 Radnor Corporate Center, 100 Matsonf<br>Radnor, PA 19087 | |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 27 of 53

_____     Case No. _____
                    Debtor                                                    (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| B BLACKWELL CUST FOR<br>W BLACKWELL UTXUTMA<br>UNTIL AGE 21<br>5310 INDIAN CREST RD<br>LOUISVILLE, KY 40207 | 116 |
| BANK LEUMI LE ISRAEL<br>4 LEEENBLOOM ST.<br>BANKING SERVICES CENTER<br>ATTN: SHLOMO HODARA<br>TEL AVIV 65131<br>ISRAEL 65131 | 14 |
| BANK ONE TRUST, CO TTEE<br>STATE OF CALIFORNIA 401K PLAN<br>FBO ROSEMARY TING<br>PO BOX 3252<br>CLOVIS, CA 93613 | 58 |
| BAPKAN CHEKOUDJIAN<br>5729 DEWEY AVENUE<br>SAINT LOUIS, MO 63116-3234 | 25 |
| BARBARA ALICE VINZANT &<br>IRVIN L VINZANT JT TEN<br>2721 S JAY ST<br>DENVER, CO 80227 | 23 |
| BARBARA H HAVEMANN<br>CHARLES SCHWAB &, CO INC CUST<br>IRA CONTRIBUTORY<br>80 DESCANSO DR UNIT 3409<br>SAN JOSE, CA 95134 | 4 |
| BARBARA HEARD COLLINS & BARBARA<br>HEARD COLLINS JT TEN<br>429 MCKENNY RD<br>SANTA ROSA BEACH, FL 32459-6061 | 166 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BARBARA J DE GEORGE<br>2813 SPALDING DR<br>LAS VEGAS, NV 89134-7555 | 123 |
| BARBARA J RASMUSSEN<br>3905 QUARTZ LN<br>VIRGINIA BEACH, VA 23456 | 81 |
| BARBARA KLENDWORTH<br>445 GRAYROCK DR<br>CROZET, VA 22932 | 1,680 |
| BARBARA LAND<br>1828 BERKS RD<br>NORRISTOWN, PA  19403 | 174 |
| BARBARA MORA<br>54 MOUNTAIN VIEW LANE<br>DEERING, NH 03244-6411 | 12 |
| BARBARA PETERSON LANDSCAPE &<br>DESIGN FBO BARBARA  401 K PLAN<br>BARBARA QUARTIER TTEE<br>U/A DTD 01-01-2000<br>99 HILLSIDE ST UNIT 1<br>BOSTON, MA 02120 | 539 |
| BARBARA THOMISZER  IRA<br>TD AMERITRADE INC CUSTODIAN<br>5530 W 175TH ST<br>TINLEY PARK, IL 60477-3008 | 1 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 29 of 53

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BARON W O LEE<br>CHARLES SCHWAB &, CO INC CUST<br>SEP-IRA DTD 07/31/1997<br>99-807 IWAENA ST<br>AIEA, HI 96701 | 52 |
| BARRY EIZIK CUST<br>NECHAMA EIZIK<br>NY UNF TRANSFER TO MINORS ACT<br>61 CARLTON RD<br>MONSEY, NY 10952-2432 | 587 |
| BARRY N BLITTLE<br>675 CORINTH RD<br>PORTLAND, TN 37148 | 58 |
| BARRY S BONDOC<br>3880 MEADOWBROOK CIR<br>PITTSBURG, CA 94565-5515 | 0 |
| BARRY SHAROW &<br>ELIZABETH SHAROW (JWROS)<br>136 WOODSTOCK WAY SW<br>CALGARY AB T2W 5W6 | 26 |
| BARUN K DE<br>MIRA DE<br>1501 N CAMPBELL AVENUE<br>P O BOX 245059<br>TUCSON, AZ 85724-0001 | 1,000 |
| BASSAM KHALAF<br>6931 FOX FIELD LN<br>HUMBLE, TX 77338-1429 | 120 |

In re <u>Aviza Technology, Inc.</u>                                    Case No. _____

                    Debtor                                                          (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BECCY A COOPER<br>30-C BENT TREE COURT<br>WATSONVILLE, CA 95076-5910 | 700 |
| BEE PENG<br>NO 489 10F CHUNG-CHENG ROAD<br>HSIN-CHU CITY<br>300 TAIWAN | 2,700 |
| BELMERA JEREMIAH<br>18951 VAUGHN AV<br>CASTRO VALLEY, CA 94546-3019 | 15 |
| BEN M. VETRANO SEP IRA<br>PREFERRED ADVISOR NON DISCRETIONARY<br>6111 EAGLE POINT CIRCLE<br>BIRMINGHAM, AL 35242 | 580 |
| BENJAMIN S LEHRMAN<br>202 GROSVENOR LN. #3<br>STAFFORD, VA 22556 | 2,000 |
| BERNARD CULVERHOUSE<br>THE STABLES, LANGFORD PLACE<br>LOWER LANGFORD, BRISTOL<br>BS40 5BP, U.K. 00000<br>UNITED KINGDOM | 2,500 |
| BERNARD CUSHMAN<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>162 WEST 54TH STREET APT 10B<br>NEW YORK, NY 10019 | 58 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 31 of 53

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BERNARD L BENSON TTEE<br>BERNARD L BENSON REVOCABLE TRU<br>U/A DTD 01/25/1999<br>5815 VERNON LN<br>EDINA, MN 55436 | 5,438 |
| BERNARD MCINTOSH<br>928 WILLOWLEAF DRIVE 303<br>SAN JOSE, CA 95128-5908 | 225 |
| BERNIECE SCHLEZES<br>5862 FONTANA<br>FAIRWAY, KS 66205 | 116 |
| BETH BROWNSTEIN<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>166 DUANE STREET<br>NEW YORK, NY 10013-3398 | 319 |
| BETH HEMKER<br>58 BLUFF AV<br>LA GRANGE, IL 60525-2506 | 3 |
| BETH NOTHWANG<br>7908 SW OLD HIGHWAY 47<br>GASTON, OR 971199103 | 324 |
| BETSY WARREN HARRIGAN ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>9467 ROUTE 240<br>WEST VALLEY, NY 14171-9701 | 100 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BETTY LOU O'CONNER TTEE FBO<br>O'CONNER FAMILY TRUST<br>DATED 06/27/90<br>10215 VANALDEN AVENUE<br>NORTHRIDGE, CA 91324-1240 | 10 |
| BIG BEXAR INVESTMENTS LTD<br>KEVIN P KELLY E KENNEDY GP<br>1920 NACOGDOCHES ROAD SUITE 100<br>SAN ANTONIO, TX 78209-2241 | 4 |
| BILL ABDULLAH<br>122 WESTOVER DR<br>GOOSE CREEK, SC 29445-7289 | 29 |
| BILLIE B MCMAHEN   AND<br>LYNNE P MCMAHEN  JTWROS<br>2439 N ROCK CREEK RD<br>WACO, TX 76708 | 2 |
| BILLY MERRY<br>9 WATERSIDE FIELD RD<br>BUSBY GLASGOW G76<br>UNITED KINGDOM | 92 |
| BINDA MEHTA<br>35 N CONDOR DRIVE<br>ROCKY HILL, CT 06067 | 14 |
| BIRGIT HANAKAM<br>WAEMSTLERGAESSCHEN 7<br>86152 AUGSBURG<br>GERMANY*AIRMAIL* | 1,000 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 33 of 53

In re <u>Aviza Technology, Inc.</u>                     Case No. _____
                 Debtor                                        (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BLACKBOX-INVENTORY<br>ATTN: BOBBY HARRINGTON<br>677 WASHINGTON BLVD | 13,903 |
| BOB SCHATZ CUST<br>RAMSEY SCHATZ<br>1556 SE ELLIOT<br>PORTLAND, OR 97214-4808 | 1 |
| BOCI SECURITIES LIMITED<br>--OMNIBUS ACCOUNT--<br>ROOM 1614-16 16/F<br>CITYPLAZA ONE TAIKOO SHING<br>QUARRY BAY HONG KONG | 58 |
| BONNER M CUTTING<br>17327 VILLAGE BREEZE DR<br>TOMBALL, TX 77377 | 5 |
| BONNIE WILLEMSEN<br>3255 PINNACLE CT<br>MASON CITY, IA 50401-9449 | 2 |
| BOOM SECURITIES HK LIMITED<br>A/C CLIENTS<br>ATTN AGATHA LO DIRECTOR<br>STE 802 8TH FLOOR AIA TOWER 183 ELEC<br>NORTH POINT HONG KONG<br>HK | 580 |
| BOURSORAMA SA<br> MAIN WILDUNGER STRABE 6A<br>60487 FRANKFURT AM MAIN<br>POSTFACH 100860<br>FRANKFURT GERMANY 60487 | 395 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRAD F MAY<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>8180 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141-1374 | 29 |
| BRAD MARTIN KURIC &<br>TRACY ARLENE KURIC<br>COMM/PROP<br>2420 CHANDLER AVE UNIT 1<br>SIMI VALLEY, CA 93065 | 43 |
| BRADFORD J ROCK<br>ROTH IRA ETRADE CUSTODIAN<br>12451 SUNNYGLEN DRIVE<br>MOORPARK, CA 93021-2776 | 31 |
| BRANDON L KEYS<br>115 65TH STREET EAST<br>TACOMA, WA 98404 | 142 |
| BRANDON P FISCHER-SETTLEMYRE<br>306 S STERLING ST<br>MORGANTON, NC 286553569 | 2,000 |
| BRENDA D DEUSCHLE<br>ROTH IRA ETRADE CUSTODIAN<br>310 POPLAR LANE<br>OAKDALE, PA   15071-1814 | 100 |
| BRENT C. PAXTON<br>1124 27TH<br>ZION, IL 60099-2626 | 50 |

In re  Aviza Technology, Inc.                          Case No. _____
       _____
                  Debtor                                        (If known)

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRENT L WILKINSON<br>5632 S CEDAR<br>LITTLETON, CO 80120 | 14 |
| BRENT TYLEC<br>2954 PEARCE RD<br>NORTH TONAWANDA, NY 14120-1130 | 72 |
| BRETT BOWDEN & MIRNA BOWDEN JT TEN<br>240 HARE TRAIL<br>WHITEFISH, MT 59937 | 300 |
| BRETT ROSEN IRA TD AMERITRADE INC<br>CUSTODIAN<br>210 COUNTRY HOLLOW CT<br>SAINT CHARLES, MO 63304-4527 | 14,998 |
| BRIAN B NORTH<br>9 PHOENIX ST<br>WORCESTER MA 01604 | 11 |
| BRIAN CHECKLEY<br>53676 WOODFIELD LN<br>BRISTOL, IN 46507-8713 | 145 |
| BRIAN CRUZ<br>PSC 45 BOX 611<br>APO, CA 09468 | 150 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 36 of 53

In re  Aviza Technology, Inc.
_____
                    Debtor

Case No. _____
                    (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRIAN D PERRY<br>100 SEVENTH AVE<br>NORFOLK, VA 23511 | 400 |
| BRIAN E PEIERLS<br>7808 HARVESTMAN CV<br>AUSTIN, TX 78731-1243 | 8,400 |
| BRIAN ELIOT PEIERLS<br>7808 HARVESTMAN COVE<br>AUSTIN, TX 78731 | 7,337 |
| BRIAN ELLIOTT<br>UNIT 413<br>11800 SUNSET HLS RD<br>RESTON, VA 20190 | 25,000 |
| BRIAN ESCH<br>680 WEDGEWOOD CIR<br>LAKE, IN THE HILLS, IL 60156 | 700 |
| BRIAN GEIGER<br>CHARLES SCHWAB &, CO INC.CUST<br>SEP-IRA<br>13 DAVIS AVE<br>DURHAM, NH 03824 | 5 |
| BRIAN HALLER<br>1234 REYNOLDS RD<br>LOT 62<br>LAKELAND, FL 33801-6447 | 2 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 37 of 53

In re _____    Case No. _____
            Debtor                                          (If known)

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRIAN HAYES<br>39 SEABROOK ROAD<br>WESTON SUPER MARE<br>NORTH SOMERSET, BS22 8JF<br>UNITED KINGDOM | 203 |
| BRIAN J HARRIS<br>1068 HEATHWOOD WEST<br>COOKEVILLE, TN 38501 | 500 |
| BRIAN L FREEDMAN<br>300 E RIVERSIDE DR<br>APT 215<br>AUSTIN, TX 78704-1302 | 79 |
| BRIAN L. VANDENBERG<br>C/O JERAULD J CUTINI<br>440 KINGS VILLAGE ROAD<br>SCOTTS VALLEY, CA 95066 | 4,000 |
| BRIAN LEVY<br>291 BAL BAY DRIVE, APARTMENT 307<br>BAL HARBOUR, FL 33154-1360 | 5 |
| BRIAN MCINTOSH<br>17 BALMUIR AVENUE<br>BATHGATE<br>EH48 4BW UNITED KINGDOM | 20 |
| BRIAN R STALKER<br>7723 JAMIESON AVENUE<br>RESEDA, CA 91335-2233 | 2 |

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRIAN VICTOR VOLNEY<br>TRESA ELLEN VOLNEY JT TEN<br>8021 CR 1230<br>GODLEY, TX 76044 | 14 |
| BRIAN W BLACK<br>5236 BINGHAM DR<br>PORTSMOUTH, VA 23703-3512 | 17 |
| BRUCE AGENTER &<br>SUZANNE E AGENTER TTEE<br>THE BASE TRUST<br>U/A DTD 03/03/00<br>PO BOX 6410<br>SCOTTSDALE, AZ 85261 | 2,475 |
| BRUCE ALLEN CHASTEN<br>YUKIE KAWASAKI CHASTEN TEN ENT<br>56 DELLBROOK AVENUE<br>SAN FRANCISCO, CA 94131 | 870 |
| BRUCE H HOFFMAN<br>414 OAKWYNNE DRIVE<br>WYNNEWOOD, PA   19096 | 1,000 |
| BRUCE W ROLLINSON<br>SUSAN P ROLLINSON<br>839 REEF POINT CIRCLE<br>NAPLES, FL 34108 | 1,597 |
| BRUCE WRIGHT<br>42 GRANITE ST<br>SAULT STE MARIE ON P6B 4T1 | 23 |

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| BRUNO DOTSCH<br>1397 ELKWOOD DRIVE<br>MILPITAS, CA 95035-2423 | 1,100 |
| BRUNO J GRAIZZARO SR &<br>MARIE M GRAIZZARO JTWROS<br>307 12TH ST<br>CRESSKILL, NJ 07626-1313 | 108 |
| BYBLOS BANK SAL<br>BYBLOS TOWER BUILDING<br>PO BOX 11-5605<br>LEBANON<br>LEBANON | 5,000 |
| BYRON T WALKER &<br>ETSUKO WALKER TEN/COM<br>73 S BRANCIFORTE AVE<br>SANTA CRUZ, CA 95062 | 3,000 |
| C & GLEN LIBBRECHT, CO TTEES<br>CATHERINE LIBBRECHT TRUST<br>U/W DTD 12 98<br>3302 MAIN AVE W<br>WEST FARGO, ND 58078-6800 | 14 |
| C BEERS & P BEERS TTEE<br>BEERS FAMILY TRUST<br>U/A DTD 01/12/1988<br>3003 21ST CT W<br>BRADENTON, FL 34205 | 1,775 |
| C TURNER LEWIS<br>7614 SOUTHWESTERN BLVD<br>DALLAS, TX 752257926 | 12,000 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

**(Continuation sheet)**

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CALIN COVACIU & NICOLETA COVACIU<br>MARITAL PROPERTY<br>2609 S 272ND ST<br>APT 35<br>KENT, WA 980327923 | 1,000 |
| CAMERON R DRINKWATER<br>IRA SEP<br>TD AMERITRADE CLEARING CUSTODIAN<br>6307 PRESTON PKWY<br>DALLAS, TX 75205 | 290 |
| CAPTMOND LAU<br>CHARLES SCHWAB &, CO INC.CUST<br>SEP-IRA<br>45 SAN JACINTO WAY<br>SAN FRANCISCO, CA 94127 | 10 |
| CARL DAVID MARK &<br>SHARI ELAINE MARK JT TEN<br>PO BOX 25549<br>PORTLAND, OR 97298-0549 | 2 |
| CARL J FRANCESE<br>709 RAYMERE AVE<br>ASBURY PARK, NJ07712 | 116 |
| CARL LUNING<br>98 W COPPER SAGE CIRCLE<br>THE WOODLANDS, TX 77381-4627 | 10 |
| CARL WILLIAMS<br>7359 S. KING DR. #2<br>CHICAGO, IL 60619-1727 | 150 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CARLA DANIELS<br>CHARLES SCHWAB &, CO INC CUST<br>IRA ROLLOVER<br>2467 CARRIAGE CT<br>INDIALANTIC, FL 32903 | 5 |
| CARLA R SPINNER FAM TR<br>UAD 07/02/04<br>CARLA R. SPINNER TTEE<br>12747 RIVERSIDE DRIVE #209<br>SHERMAN VLG, CA 91607-3334 | 29 |
| CARLENE S PETELL<br>59 THORNE HILL ROAD<br>CONWAY NH 03818 | 17 |
| CARLTON DUANE JOHNSON ROLLOVER IRA<br>TD AMERITRADE CLEARING  CUSTODIAN<br>41 DEARBORN ST<br>SAN FRANCISCO, CA 941101123 | 14 |
| CARMEN DENEEN BROWN<br>2257 REXWOOD RD<br>CLEVELAND, OH 44118 | 261 |
| CAROL A BOGARDUS<br>512 FRESH MEADOWS RD<br>SIMI VALLEY, CA93065 | 2 |
| CAROL A CARROLL<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>459 EAST BROADWAY<br>HAVERHILL MA 01830-4309 | 58 |

In re  Aviza Technology, Inc. _____    Case No. _____
                     Debtor                                                           (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CAROL A CARROLL<br>FBO CAROL A CARROLL<br>MONEY PURCHASE PLAN<br>CAROL A CARROLL TTEE<br>459 EAST BROADWAY<br>HAVERHILL, MA 01830-4309 | 500 |
| CAROL A MCCOY<br>103 MORRIS BLVD<br>BIRMINGHAM, AL 35209 | 500 |
| CAROL A ROGERS<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>1017 ELMWOOD AVE<br>LINCOLN, NE 68510-3323 | 58 |
| CAROL A VUOSO &<br>CIRO VUOSO JTWROS<br>16 WALKER PLACE<br>STATEN ISLAND, NY 10312-2602 | 145 |
| CAROL GIOVANELLI &<br>CAROLANN L GIOVANELLI JT TEN<br>63-62 75 ST<br>MIDDLE VILLAGE, NY 11379-1818 | 4 |
| CAROL HOSKINS TTEE<br>U/A DTD 8/28/2001<br>THE PAUL L HOSKINS &<br>CAROL M HOSKINS REV LIV TRUST<br>1825 N MARSHALL RD<br>MIDDLETOWN, OH 45042-3034 | 580 |
| CAROL J BIELEJESKI<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>3912 OAK SHORES DRIVE<br>STOCKTON, CA 95209 | 11 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CAROL L JOHNSON<br>12 FIG STREET<br>ALVA, FL 33920 | 29 |
| CAROL L NOLAN &<br>STEVEN J NOLAN JTTEN<br>30110 SW BURKHALTER RD<br>HILLSBORO, OR 97123-9246 | 28 |
| CAROLE GIORDANO CUST<br>BARBARA ANNE GIORDANO<br>MA UNF TRANSFER TO MINORS ACT<br>29 COPLEY DR<br>METHUEN MA 01844-1744 | 300 |
| CAROLINA R PEREA<br>ROTH IRA ETRADE CUSTODIAN<br>3611 OAKHURST CT<br>DUBLIN, CA 94568-8838 | 23 |
| CAROLINE LOWELL    AND<br>JON R LOWELL    JTWROS<br>26 ARROWHEAD DR<br>BRUNSWICK, ME 04011 | 70 |
| CAROLYNN H NGUYEN<br>VINH Q TRAN TTEE<br>T & N REVOCABLE TRUST<br>U/A 5/17/94<br>5520 ARROWFIELD TER<br>HAYMARKET, VA 20169-6188 | 14 |
| CARROLL W LOONEY<br>2398 MEARS LN<br>MENARD, TX 76859 | 232 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CARY D. VANDENBERG<br>C/O JERAULD J. CUTINI<br>AVIZA TECHNOLOGY, INC.<br>440 KINGS VILLAGE ROAD<br>SCOTTS VALLEY, CA 95066 | 4,000 |
| CASEY R GUERKE<br>369 BEECHWOOD AVE<br>DOVER, DE 19901-5234 | 700 |
| CASSANDRA KONICEK<br>740 BAYLOR DRIVE<br>SANTA CLARA, CA 95051-5512 | 4,502 |
| CATHERINE ANN WOOD TRUST<br>UA 12 19 97<br>CATHERINE ANN WOOD TR<br>4591 CORDES RD<br>DELTON, MI 49046 | 580 |
| CATHERINE S COKER AND<br>STEVEN R BONNIWELL<br>AS COMMUNITY PROPERTY WROS<br>11463 E DESERT VISTA<br>SCOTTSDALE, AZ 85255 | 2 |
| CATHERINE T DONAS<br>28 MILL'S LANE<br>EASTON, CT 06612 | 3,000 |
| CATHRYN L LEA<br>185 LINWOOD ST<br>LYNN MA 01905 | 14 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CATHRYN O'NEILL<br>78 VILLAGE CIRCLE<br>BRIDGEWATER, NJ 08807-2093 | 400 |
| CATHY SUE DERNBACH<br>CHARLES SCHWAB &, CO INC.CUST<br>SEP-IRA<br>E 634 25TH AVE<br>SPOKANE WA 99203 | 116 |
| CDP Capital World Markets<br>ATTN: Richard Guay<br>1000, place Jean-Paul-Riopelle<br>Montreal, QC H2Z 2B3<br>Canada | |
| CEDE & CO (FAST ACCOUNT)<br>P O BOX 20<br>BOWLING GREEN STATION<br>NEW YORK, NY 10004-1408 | 0 |
| CELINE B DENTON CUST<br>JAMES W DENTON III<br>MA UNF TRF TO MINORS ACT<br>1 WHIPPLE RD<br>S HAMILTON MA 01982-1517 | 43 |
| CHAD C TRUSH<br>10266 HUNTINGTON PARK DR<br>STRONGSVILLE, OH 44136-2573 | 8 |
| CHANCE DANIEL PUMA<br>1708 WARM SPRINGS COURT<br>VIRGINIA BEACH, VA 23454-6882 | 87 |

In re <u>Aviza Technology, Inc.</u>                    Case No. _____

                  Debtor                                            (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHANDAN SHARMA<br>CGM IRA CUSTODIAN<br>19414 CREEKROUND AVE<br>BATON ROUGE, LA 70817-1908 | 290 |
| CHANDERJIT BAJAJ CUST FOR<br>ANKUR BAJAJ UINUTMA<br>UNTIL AGE 21<br>2632 CREEKS EDGE PKWY<br>AUSTIN, TX 78733 | 5 |
| CHARETTA D GASAWAY<br>1442 OAK COURT<br>LAFAYETTE, IN 47905 | 5 |
| CHARITO MANZANO BIALA<br>183 ALLEN CT<br>MILPITAS, CA 95035-7713 | 29 |
| CHARLES A CAMPO<br>30 MALLARD AVENUE<br>SELDEN, NY 11784 | 230 |
| CHARLES A NEWTON<br>322 STATE ST<br>ALTON, IL 62002-6135 | 2,900 |
| CHARLES H PIOTROWSKI &<br>BARBARA PIOTROWSKI JT TEN<br>2760 SASHABAW<br>OXFORD, MI 48371 | 203 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 47 of 53

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHARLES J BACALL<br>JOANNE BACALL<br>JT TEN/WROS<br>533 MAITLAND AVE<br>TEANECK, NJ 07666-2920 | 3,000 |
| CHARLES J RICE<br>1018 N ADAMS ST<br>ENID, OK 73701 | 500 |
| CHARLES L DE VORE<br>UTA CHARLES SCHWAB &, CO INC<br>IRA CONTRIBUTORY DTD 12-30-82<br>5827 EDMUND AVE<br>LA CRESCENTA, CA 91214 | 87 |
| CHARLES M RUSTAD<br>JANET M RUSTAD JT TEN<br>23030 TAMARACK ST<br>SAINT FRANCIS, MN 55070 | 10 |
| CHARLES R LABAY<br>PATRICIA L LABAY<br>38 ISLAND POND ROAD<br>HARRISON, ME 04040 | 5,000 |
| CHARLES R WATKINS<br>4 INDIGO RUN DR APT 2320<br>HILTON HEAD ISLAND, SC 29926 | 8,000 |
| CHARLES SCHWAB TRUST COMPANY TR<br>DONNELLEY DEF COMP & VOL SAV PLAN<br>FBO THOMAS W OTREMBA<br>524 E SYLVAN AVE<br>APPLETON, WI 54915 | 7,984 |

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHARLES SCHWAB TRUST, CO TTEE<br>FSI INTERNATIONAL INC EMPL 401<br>FBO DAVID B MALIS<br>2217 HIGH COUNTRY DRIVE<br>CARROLLTON, TX 75007 | 2,000 |
| CHARLES SCHWAB TRUST, CO TTEE<br>NEWSLETTER HOLDINGS 401K<br>FBO GREGG S EARLY<br>2006 KENLEY CT<br>ALEXANDRIA, VA 22308 | 700 |
| CHARLES SCHWAB TRUST, CO TTEE<br>SOUTHWESTERN GREAT AMERICAN PS<br>FBO DONALD KEVIN SCHREINER<br>343 WARM SPRINGS RD<br>WINCHESTER, VA 22603 | 10,000 |
| CHARLES SCHWAB TRUST, CO TTEE<br>MIZUHO SECURITIES DEF COMP PL<br>FBO MARK L KOTEN<br>550 N WASHINGTON ST<br>HINSDALE, IL 60521 | 70 |
| CHARLES SCOTT<br>4301 LAS PALMAS DR<br>AUSTIN, TX 78759 | 29 |
| CHARLES SHAW JR &<br>CAROLYN J SHAW JT TEN<br>9311 W QUARTER MOON DR<br>PENDLETON, IN 46064-8697 | 50 |
| CHARLES W KASTNER<br>519 N SHORE DR<br>SARASOTA, FL 34234 | 8 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 49 of 53

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHARLES W MOCK &<br>CHERI VICKNAIR MOCK TEN/COM<br>4221 LAKE SHERWOOD AVE E<br>BATON ROUGE, LA 70816 | 145 |
| CHARLEY H SULLIVAN<br>3707 TUESDAY WAY<br>LOUISVILLE, KY 40219 | 20 |
| CHARLOTTE OSHIRO IRA<br>JPMCC CUST.<br>301 N. LAKE AVE. STE 203<br>PASADENA, CA 91101-5128 | 58 |
| CHARLOTTE REA BELLSMITH<br>CHARLES SCHWAB &, CO INC CUST<br>SEP-IRA<br>1064 HIGHWAY J<br>LINN, MO 65051 | 20 |
| CHAUDHRY SADIQ<br>512 CREEK SIDE LN<br>LEXINGTON, SC 29072 | 1,400 |
| CHAU-HWA J YANG<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2023 W GUADALUPE RD #11 PMB226<br>MESA, AZ 85202-7371 | 1,500 |
| CHEE WONG<br>6805 CHARLMONT CIR<br>DALLAS, TX 75248-1424 | 8 |

Case: 09-54511, Doc# 1-11, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 50 of 53

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHERY H BABCOCK<br>1680 BRANDON HALL DR<br>ATLANTA, GA 30350-3703 | 145 |
| CHERYL P LARKIN<br>247 SOUTH FINLAY AVE<br>BASKING RIDGE, NJ 07920-1418 | 72 |
| CHIA-CHEN PENG &<br>CHUN-FEN PENG JT TEN<br>6F-4 #203 MINGDE RD<br>PEI-TOU DIST<br>TAIPEI 112<br>TAIWAN*AIRMAIL* | 232 |
| CHIH-MEI YANG<br>896 LONGACRE AVENUE<br>NORTH WOODMERE, NY 11581-3510 | 87 |
| CHIMERA CORP<br>10795 WOODBINE ST APT 204<br>LOS ANGELES, CA 90034-5487 | 1,200 |
| CHINGNAN-CHEN<br>KHAMBAY CHEN JT TEN<br>2115 COOSAWATTEE DR, NE APT D3<br>ATLANTA, GA 30319 | 1,100 |
| CHING-PEI BRANDON HAN<br>ROTH IRA ETRADE CUSTODIAN<br>357 PACIFIC DRIVE<br>MOUNTAIN VIEW, CA 94043-5248 | 29 |

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHINNASWAMY ARUMUGAM<br>1606 SUPERIOR CT<br>GURNEE, IL 600319144 | 50 |
| CHIN-PAO CHOU<br>15F-1 N9 165 WU-LING RD<br>HSIN-CHU TAIWAN 300 | 2,500 |
| CHIRGWIN-HERRIGES DMD<br>401K PS DEF/SAFE HARBOR<br>DT 1/1/05 FBO DEBBIE H FREEMAN<br>JOHN R CHIRGWIN TTEE ET AL<br>1130 SE 122ND AVE<br>PORTLAND, OR 97233 | 14 |
| CHIZUKO IHA NAGLE    AND<br>BRUCE M NAGLE    JTWROS<br>485 N SARI DR<br>LAS VEGAS, NV 89110 | 675 |
| CHRIS BIANCANIELLO &<br>SANDRA BIANCANIELLO JT TEN<br>9-07 160TH ST<br>WHITESTONE, NY 11357-1352 | 7 |
| CHRIS D GRAY<br>14294 VINCENTE DR<br>MORENO VALLEY, CA 92553 | 1,000 |
| CHRIS H WEHUNT<br>3649 DEADWYLER RD<br>MAYSVILLE, GA 30558 | 1,000 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| CHRIS J VILLARREAL<br>948 34TH ST<br>MOLINE, IL 61265-2366 | 1,000 |
| CHRIS J VILLARREAL ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>948 34TH ST<br>MOLINE, IL 61265-2366 | 4,274 |
| CHRIS MASCARENHAS ROTH IRA<br>TD AMERITRADE INC CUSTODIAN<br>4029 WILL ROGERS DR #27<br>SAN JOSE, CA 95117 | 250 |
| CHRIS R BARRY<br>IRA R/O ETRADE CUSTODIAN<br>93 HOWARD STREET<br>FAIRFIELD, CT 06824-6403 | 9 |
| CHRISTIAN JOHN CHRISTENSEN<br>CHARLES SCHWAB &, CO INC CUST<br>IRA CONTRIBUTORY<br>BLDG 4 APT 203<br>1542 LAPLAYA AVE<br>SAN DIEGO, CA 92109 | 8 |
| CHRISTINE ELIZABETH BARDY<br>3927 GLENWOOD ST<br>LITTLE NECK, NY 11363-1436 | 200 |
| CHRISTINE HICKEY (IRA)<br>FCC AS CUSTODIAN<br>68 BARNYARD LN<br>ABINGTON, MA 02351-3009 | 87 |