# Aviza Technology, Inc.

## LIST OF EQUITY SECURITY HOLDERS

## Part 8 of 8

In re <u>Aviza Technology, Inc.</u>                    Case No. _____

               Debtor                                                                  (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SCOTTRADE INC CUST FBO<br>AEROS WONG ROTH IRA<br>PO BOX 790<br>NEW YORK, NY 10002 | 1,000 |
| SCOTTRADE INC CUST FBO<br>ANTONIO NEAL PHELON SEP IRA<br>709 BROOK VALLEY DR<br>LA VERGNE, TN 37086 | 7,287 |
| SCOTTRADE INC CUST FBO<br>LUKE STEELE ROTH IRA<br>4641 STRATFORD LN<br>COLUMBUS, OH 43232 | 700 |
| SCOTTRADE INC CUST FBO<br>WILLIAM ROBERT VINES IRA<br>107 CLUBHOUSE LANE #390<br>NAPLES, FL 34105 | 1,160 |
| SCOTTRADE INC CUST FBO<br>ROBERT CECIL REINECKE IRA<br>10992 NORTHSEAL SQ<br>CUPERTINO, CA 95014 | 100 |
| SCOTTRADE INC CUST FBO<br>ROGER J BENSON ROTH IRA<br>815 COUNTY ROAD 4 SE<br>ATWATER, MN 56209 | 29 |
| SCOTTRADE INC CUST FBO<br>NEHA HIMANSHU SHAH IRA<br>13118 ROSE PETAL CIR<br>HERNDON, VA 20171 | 87 |

Case: 09-54511, Doc# 1-18, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 2 of 60

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SCOTTRADE INC CUST FBO<br>JOEL WILLIAM AGEE IRA<br>11104 8TH AVE E<br>BRADENTON, FL 34212 | 1,000 |
| SCOTTRADE INC CUST FBO<br>JOSEPH E DUPONT III ROTH IRA<br>24215 CALVIN ST<br>PLAQUEMINE, LA 70764 | 58 |
| SCOTTRADE INC CUST FBO<br>LINDA J TUCKER IRA<br>5043 FAUST AVE<br>LAKEWOOD, CA 90713 | 29 |
| SCOTTRADE INC CUST FBO<br>JAMES P SILVERNAGEL ROTH IRA<br>5820 11TH AVE SE<br>HAZELTON, ND 58544 | 87 |
| SCOTTRADE INC CUST FBO<br>THOMAS M GROSS IRA<br>1510 S BASCOM AVE APT 86<br>CAMPBELL, CA 95008 | 2,700 |
| SEAN P MCKELVIE<br>2724 LAFAYETTE<br>COLUMBUS, IN 47201 | 12 |
| SEAN RODWELL-SIMON<br>221 CHAMPION WAY<br>SEWELL, NJ 08080 | 14 |

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SEAPORT GROUP LLC<br>PROFIT SHARING PLAN<br>360 MADISON AVE - FL 22<br>NEW YORK, NY 10017-7111 | 4,076 |
| SECOND INVESTMENTS<br>A PARTNERSHIP<br>C/O MICHAEL W GUERNSEY<br>273 WEST SHORE ROAD<br>SOUTH HERO, VT 05486 | 116 |
| SEMITOOL, INC.<br>655 WEST RESERVE DRIVE<br>KALISPELL, MT 59901-2127 | 1,000,000 |
| SEP FBO   MITCHELL J LYMAN<br>VFTC AS CUSTODIAN<br>2765 HOWELL BRANCH RD<br>WINTER PARK, FL 32792-6095 | 2 |
| SERENA R WRIGHT TTEE<br>THE HARMONY TRUST<br>UAD 11-30-04 AS AMENDED 11/18/05<br>PO BOX 2161<br>PALM BEACH, FL 33480-2161 | 348 |
| SERGIO OSCAR PERIC &<br>MARIA F G AGUERA DE PERIC<br>PT SCHLUMBERGER<br>WORLD TRADE CTR CONV. TOWER<br>LEVEL 4 BOX 9261<br>DUBAI 12940 UNITED ARAB EMIRATES | 20 |
| SETH A STEVENS &<br>RUTH A HAYWORTH<br>JT TEN<br>C/O CHAPIN HAYWORTH<br>201 N 12TH ST<br>NEW CASTLE, IN 47362 | 33 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SEVGI PRZYBYSZEWSKI<br>792 IONIA AVE<br>STATEN ISLAND, NY 10312-2508 | 290 |
| SEYMOUR ELLIN TTEE<br>SEYMOUR Z ELLIN 1995 TRUST<br>U/A 12/23/95<br>7178 PROMENADE DR APT 301<br>BOCA RATON, FL 33433-6912 | 26 |
| SGSS SPA F/B/O FINECO CUSTOMERS<br>--OMNIBUS ACCOUNT--<br>MACIACHINI CENTER - MAC 2<br>VIA BENIGNO CRESPI 19/A<br>20159 MILANO ITALY | 27,600 |
| SHAFIQ SIDDIQI<br>1204 - 728 PRINCESS ST<br>NEW WESTMINSTER BC V3M 6S4 | 290 |
| SHAHID JAVID &<br>SAYEDA SHAHID JT TEN<br>1254 PECAN CT<br>SAN JOSE, CA 95131 | 1 |
| SHAHRUKH BARKHORDARIAN ROTH IRA<br>TD AMERITRADE CLEARING  CUSTODIAN<br>11929 VENICE BLVD APT 305<br>LOS ANGELES, CA 900663938 | 200 |
| SHANDA R PIGG<br>2809 QUAIL CT<br>ARLINGTON, TX 76016 | 29 |

In re <u>Aviza Technology, Inc.</u>                    Case No. _____
                    Debtor                                              (If known)

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SHANE T HERNANDEZ<br>23330 S 201ST ST<br>QUEEN CREEK, AZ 85242-5100 | 84 |
| SHAREBUILDER SECURITIES CORP<br>--OMNIBUS ACCOUNT--<br>1445 120TH AVENUE N.E.<br>BELLEVUE, WA 98005-2127 | 97,718 |
| SHARON K ROOT<br>CHARLES SCHWAB &, CO INC CUST<br>IRA SPOUSAL ROLLOVER<br>30142 LOBLOLLY CIRCLE<br>DAPHNE, AL 36527 | 4 |
| SHARON MCDADE<br>18118 DOLPHIN LAKE DRIVE<br>HOMEWOOD, IL 60430-1506 | 8 |
| SHAUN HATTON<br>24 JUBILEE ROAD<br>ST. GEORGE, BRISTOL,<br>ENGLAND, BS5 8HZ, U.K.<br>UNITED KINGDOM | 70 |
| SHAUN J MITCHELL<br>17364 RAYMER ST<br>NORTHRIDGE, CA 91325 | 850 |
| SHAUN P OCONNOR<br>3685 CALVIN AVE<br>SAN JOSE, CA95124-2550 | 14,500 |

Case: 09-54511, Doc# 1-18, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 6 of 60

In re <u>Aviza Technology, Inc.</u>           Case No. _____

          Debtor                                                    (If known)

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SHAUN P OCONNOR<br>CHARLES SCHWAB &, CO INC CUST<br>IRA CONTRIBUTORY<br>3685 CALVIN AVE<br>SAN JOSE, CA 95124 | 234 |
| SHAWN B TOWNSEND-AND &<br>BETTY ANN TOWNSEND<br>JT TEN<br>1512 KNOX VALLEY DR<br>BRENTWOOD, TN 37027 | 580 |
| SHAWN D MCKAY<br>993 AUTUMN LAKE CT<br>WESTERVILLE OH, 43081 | 440 |
| SHAWN K KERRIGAN (IRA)<br>FCC AS CUSTODIAN<br>4909 W WEDGEWOOD LN<br>MUNCIE, IN 47304-9579 | 145 |
| SHAWN W ZOLADZ<br>4349 N TRIPP AVE<br>CHICAGO, IL 606412005 | 200 |
| SHENGZHONG LIU<br>2154 KENNEDY DRIVE<br>ROCHESTER HILLS, MI 48309 | 14 |
| SHERRY L. WEBBER<br>1894 STONE QUARRY ROAD<br>BELVIDERE, IL 61008-4910 | 29 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SHERYL A GUMP<br>140 CARIBOU CIR.<br>FLORISSANT, CO 80816 | 1 |
| SHERYL R. NAGEL ANDERSON<br>4586 DENBIGH ROAD<br>MOUND, MN 55364-1906 | 42 |
| SHIG LLC<br>3025 OCEAN AVE<br>APT 6D<br>BROOKLYN, NY 11235 | 500 |
| SHIG LLC<br>3025 OCEAN AV. AP.6D<br>BROOKLYN, NY 11235 | 2,800 |
| SHIG PARTNERS LLC<br>3025 OCEAN AVE SUITE 6D<br>BROOKLYN, NY 11235 | 1,104 |
| SHIG PARTNERS LLC<br>3025 OCEAN AV. SUITE 6D<br>BROOKLYN, NY 11235 | 10,500 |
| SHIRLEY C SCHWARTZ<br>10208 NW 24TH PLACE<br>APT #101<br>SUNRISE, FL 33322-6850 | 1,500 |

In re <u>Aviza Technology, Inc.</u>          Case No. _____
                    Debtor                              (If known)

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SHIRLEY M FIX<br>71 FULLER AVENUE<br>ISLIP, NY 11751-2502 | 145 |
| SHIRLEY SMALL<br>PMB 122<br>9110 ALCOSTA BLVD STE B<br>SAN RAMON, CA 94583-3852 | 2 |
| SHU MIN CHEN &<br>HUI PING LIU<br>310 BEVERLEY RD<br>APT LA<br>BROOKLYN, NY 11218-3133 | 56 |
| SILE L FOLEY<br>4240 LOST HILLS ROAD  2004<br>CALABASAS HILLS, CA 91301 | 145 |
| SILVIA ADANI<br>RUGENDASSTRASSE 7<br>81479 MUNCHEN<br>GERMANY | 290 |
| SIMON J DEAVILLE<br> 8401 PHATANA CT<br>404/30 YU CHAROEN YAEK 21 ASOK - DIN<br>BANGKOK 10400<br>THAILAND | 8 |
| SIMON KONG<br>B1 CRAIGMOUNT 34 STUBBS ROAD<br>HONG KONG<br>HONG KONG | 478 |

In re _____          Case No. _____
                    Debtor                                    (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SIMON WATSON<br>10710 N.W. MCDANIEL ROAD<br>PORTLAND, OR 97229-4012 | 60 |
| SIOBHAN DOWNEY<br>514 DAKOTA DR<br>RED LION, PA   17356 | 36 |
| SOFIA REBECCA URHAUSEN<br>CHARLES SCHWAB &, CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>3058 HAWKINS LN<br>EUGENE, OR 97405 | 229 |
| SOLOMON S GREENSPAN (SEP IRA)<br>FCC AS CUSTODIAN<br>16 FAIRWAY LANE<br>OCEAN, NJ 07712-3665 | 58 |
| SOMASEKHAR KOVVURI &<br>LISA KOVVURI JT TEN<br>20 ROSS RD<br>DURHAM, NH 03824-4219 | 14 |
| SOOHAN KIM<br>SSANG YONG 1-CHA APT 703-1105<br>SANG HYEON-DONG, SUJI-UP<br>YONGIN-SI, GYEONGGI-DO 00000 | 315 |
| SOON YOUN TAN<br>APT BLK 643  #09-94<br>JURONG WEST ST 61<br>SINGAPORE<br>640643 SINGAPORE | 15,100 |

In re <u>Aviza Technology, Inc.</u>                    Case No. _____

                Debtor                                                    (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SREENIVAS JILLA<br>1200 E BYERS AVE<br>APT G725<br>OWENSBORO, KY 42303-7574 | 4,000 |
| STACEY MARIE FOX<br>11240 DOVER WAY<br>STANTON, CA 90680 | 2 |
| STACEY SHERWIN<br>33334 TIMBERLANE ROAD<br>RONAN, MT 59864-9411 | 11 |
| STACY E DAHER<br>63 SEVOIAN DR<br>METHUEN MA 01844-1535 | 150 |
| STANLEY L BONIS CUST FOR<br>BLAINE DALE BONIS ULAUTMA<br>UNTIL AGE 18<br>18606 SAINT ANDREWS CT E<br>PRAIRIEVILLE, LA 70769 | 48 |
| STANLEY R BIRER<br>CHARLES SCHWAB &, CO INC.CUST<br>IRA ROLLOVER<br>1717 SYLVAN CT<br>FLOSSMOOR, IL 60422 | 145 |
| STANTON LOUIS FORSTER &<br>LEE ANN FORSTER JT TEN<br>9405 N COUNTY RD 600 WEST<br>SCIPIO, IN 47273-9461 | 29 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STATE OF FLORIDA<br>DEPT OF BANKING & FINANCE<br>BUREAU OF UNCLAIMED PROPERTY<br>101 E GAINES ST FLETCHER BLDG<br>TALLAHASSEE, FL 32399 | 5 |
| STATE STREET BANK & TRUST TTEE<br>SIDLEY AUSTIN LLP PART RET PL -<br>624008<br>FBO JUDITH PRAITIS<br>4184 CHEVY CHASE DRIVE<br>LA CANADA, CA 91011 | 5,000 |
| STEFFEN BECHER<br>SELLINER STR 02<br>DRESDEN<br>01109 GERMANY | 29 |
| STELLA SERRANO<br>SALVADOR SERRANO<br>24219 MACHADO CT<br>HAYWARD, CA 94541-4558 | 14 |
| STEPHAN L ROBERTS<br>2700 MOUNT VIEW RD<br>WELLINGTON, AL 36279-6519 | 58 |
| STEPHANIE ANNE YOSHIKAWA<br>MICHAEL G YOUNGQUIST<br>452 MARION AVE<br>PALO ALTO, CA 94301-4231 | 18 |
| STEPHANIE BROCK<br>HSBC BANK PLC IFS<br>LEVEL 29<br>8 CANADA SQUARE<br>LONDON E14 5HQ UNITED KINGDOM | 292 |

In re  Aviza Technology, Inc.                                 Case No. _____
        _____
                     Debtor                                              (If known)

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STEPHANIE KADISON (IRA) FCC AS CUSTODIAN 132 RAVENWOOD DR CAPE MAY C H, NJ 08210 | 87 |
| STEPHEN ATWELL 10818, NE 108TH ST KIRKLAND, WA 98033-5033 | 2,053 |
| STEPHEN D GUNTHER CUST FOR ADAM GUNTHER UCAUTMA UNTIL AGE 21 1733 OCEAN AVE STE 350 SANTA MONICA, CA 90401 | 8 |
| STEPHEN D PAUL IRA R/O ETRADE CUSTODIAN 820 E HEARTSTRONG ST SUPERIOR, CO 80027-8005 | 58 |
| STEPHEN DENNIES 6 HEOL TEILO NEW INN PONTYPOOL, UK NP4 0RP | 116 |
| STEPHEN E CHIARELLO TTEE STEPHEN E CHIARELLO MD PA MNY PUR PEN PL FBO STEPHEN E CHIARELLO 3280 TAMIAMI TRL STE 20 PT CHARLOTTE, FL 33952-8089 | 87 |
| STEPHEN FIELDS P.O. BOX 4842 PALM SPRINGS, CA 922634842 | 87 |

In re <u>Aviza Technology, Inc.</u>          Case No. _____

          Debtor                                    (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STEPHEN G TIMMONS<br>7483 SALIDA RD<br>MENTOROH 44060 | 2 |
| STEPHEN IREMONGER<br>530 FRONT LANE<br>MOUNTAIN VIEW, CA 94041-1371 | 650 |
| STEPHEN ISRAEL PSP<br>STEPHEN ISRAEL TTEE<br>U/A DTD 12-31-0000<br>FBO STEPHEN ISRAEL<br>127 GORDON RD<br>WABAN, MA 02468-1226 | 870 |
| STEPHEN J HAIGHT &<br>KATHLEEN HAIGHT JT/WROS<br>15 TOFTREE LANE<br>DOVER, NH 03820 | 185 |
| STEPHEN M HAIK<br>742 MICHIGAN AVE<br>SLIDELL, LA 70458-2830 | 21 |
| STEPHEN M STANIK<br>23131 83RD AVE W<br>EDMONDSWA 98026 | 7 |
| STEPHEN SPENCER<br>164 BURCHELLS GREEN ROAD<br>KINGSWOOD<br>BRISTOL 00000<br>UNITED KINGDOM | 450 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STEPHEN WARD GRIMSRUD<br>IRA R/O ETRADE CUSTODIAN<br>43903 SE MARMOT ROAD<br>SANDY, OR 97055-8716 | 580 |
| STEPHEN WERTHEIMER<br>15 STEEPLE CHASE<br>GREENWICH, CT 06831-2549 | 522 |
| STEVE CONSTANTINOU &<br>ANDROULLA CONSTANTINOU JT TEN<br>31 SPIER DRIVE<br>LIVINGSTON, NJ 07039 | 139 |
| STEVE S URBAN &<br>SANDRA A TALIFSON JT TEN<br>19037 SYLVAN ST<br>TARZANA, CA 91335 | 11 |
| STEVE W LIM<br>CHARLES SCHWAB &, CO INC CUST<br>IRA ROLLOVER<br>11518 ROCK SPRING CT<br>CUPERTINO, CA 95014 | 1,750 |
| STEVEN CHARD<br>1837 BRYN MAWR AVE.<br>HADDON HEIGHTS, NJ 08035 | 350 |
| STEVEN CHILINSKI ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>6727 TALL OAKS RD<br>MANITOWOC, WI 54220-9416 | 5,000 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STEVEN E WASMUTH<br>40904 FLORIDA AVE<br>EUSTIS, FL 32736-8661 | 134 |
| STEVEN G HARRISON & DEBORAH C<br>HARRISON JTWROS<br>P.O.BOX 488<br>PROSSER WA 99350 | 280 |
| STEVEN HISKEY &<br>KIMBERLY HISKEY JTTIC<br>23322 171ST AVE SE<br>MONROE, WA 98272 | 92 |
| STEVEN J LEMOS<br>CHARLES SCHWAB &, CO INC.CUST<br>IRA ROLLOVER<br>1160 HILLER ST<br>BELMONT, CA 94002 | 33,000 |
| STEVEN JAMES BANNER<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>7076 KEIGHLEY ST<br>SAN DIEGO, CA 92120 | 1,000 |
| STEVEN KLEIN<br>3410 NW FIRWOOD DRIVE<br>CORVALLIS, OR 97330 | 1,700 |
| STEVEN L MORRISON &<br>CATHY T MORRISON JTWROS<br>4605 SCHOOLWAY DR<br>GREENSBORO, NC 27406-8686 | 2 |

In re <u>Aviza Technology, Inc.</u>                    Case No. _____
                    Debtor                                              (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STEVEN R BAUGHMAN<br>IRA SEP<br>TD AMERITRADE CLEARING CUSTODIAN<br>2209 N POINT ST<br>SAN FRANCISCO, CA 94123-1414 | 20,000 |
| STEVEN R BAUGHMAN<br>ROTH IRA CONVERSION<br>TD AMERITRADE CLEARING CUSTODIAN<br>2209 NORTH POINT<br>SAN FRANCISCO, CA 94123 | 53,545 |
| STEVEN R DOOLITTLE<br>1919 S 40TH ST STE 113<br>LINCOLN, NE 68506-5247 | 580 |
| STEVEN RICHARD BAUGHMAN &<br>JULIE ANN KOLE JT TEN<br>2209 N POINT ST<br>SAN FRANCISCO, CA 94123-1414 | 69,100 |
| STEVEN T CORDEIRO<br>37 VICTORIA BLVD<br>TORONTO ON M6M 2B9 | 3,000 |
| STEVEN WARNER<br>5841 W ALEXA LN<br>SPRINGFIELD, MO 65802 | 350 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>THOMAS G MATTSON IRA<br>6477 EAST BARKER ROAD<br>GILBERT, MN 55741-8110 | 14 |

Case: 09-54511, Doc# 1-18, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 17 of 60

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR<br>KARI JO WAYNE IRA<br>77639 340TH STREET<br>ELLENDALE, MN 56026-4225 | 4 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>JOSEPH G CHOMICKI IRA<br>1007 WOODRIDGE ROAD<br>WAXAHACHIE, TX 75165-6909 | 29 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>PAR REALTY PROFIT SHARING PL<br>FBO CHRISTOPHER J ANTON<br>21 POLO FIELD LANE<br>DENVER, CO 80111-7127 | 290 |
| STOMBERG DALE<br>133 GREENWOOD<br>MAHTOMEDI, MN 55115-1627 | 10 |
| STUART B KOLODNER  &<br>DEBORAH A SIMONDS JT WROS<br>9741, NE 1ST STREET<br>BELLEVUE, WA 98004-5413 | 290 |
| STUART W GIBSON<br>4670 RINGOLD ROAD<br>DIAMOND SPRINGS, CA 95619 | 1,000 |
| SUBHASH C GANDHI IRA<br>TD AMERITRADE INC CUSTODIAN<br>634 STEWART AVE<br>NEW HYDE PARK, NY 11040 | 400 |

In re _____   Case No. _____
                    Debtor                                    (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SUBHASH C SHARMA<br>114 N LARK LANE<br>CARBONDALE, IL 62901-2017 | 200 |
| SUBURBAN PRACTICE MANAGEMENT INC<br>PROFIT SHARING PLAN UTD 01/01/2004<br>FBO DINO DELICATA<br>25 YORKSHIRE WOODS<br>OAK BROOK, IL 60523-1408 | 920 |
| SUE HUDDLESTON REEVES - IRA<br>TD AMERITRADE INC CUSTODIAN<br>581 OAK PARK DR<br>MT PLEASANT, SC 29464-8168 | 46 |
| SUECHEN CHAO<br>2114 OLD LEGEND DR<br>SUGAR LAND, TX 77478-4420 | 5,000 |
| SUKHMINDER S LOBANA<br>R/O IRA E*TRADE CUSTODIAN<br>40190 CANYON HEIGHTS DR<br>FREMONT, CA 94539-3082 | 14 |
| SUN WOONG KWON<br>123 S. FIGUEROA ST.<br>#1616<br>LOS ANGELES, CA 90012-5492 | 150 |
| SUNEEL A SAWANT AND SHALAKA S SAWANT<br>7 MILLER FARM ROAD<br>SOMERSET, NJ 08873 | 1,000 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SUNIL P & SHAILA S JOSHI TRS FBO<br>JOSHI TRUST UA 10/30/2007<br>19551 CHARDONNAY CT<br>SARATOGA, CA 95070-4460 | 290 |
| SURESH LINGINENI<br>10608 POINT VIEW DR<br>AUSTIN, TX 78738 | 2 |
| SURESH LINGINENI IRA TD AMERITRADE I<br>CUSTODIAN<br>10608 POINT VIEW DRIVE<br>AUSTIN, TX 78738 | 1 |
| SUSAN ANTHONY<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>P O BOX 1515<br>NORTH PLAINS, OR 97133-1515 | 87 |
| SUSAN BOWLES<br>242 WADLEIGH FALLS ROAD<br>LEE NH 03824-6222 | 87 |
| SUSAN L JOHNSON<br>CONTRIBUTORY ROTH IRA<br>RBC CAPITAL MARKETS CORP CUST<br>16815 EAST PARK DRIVE<br>CLEVELAND, OH 44119-1306 | 35 |
| SUSAN MUELLER MORTENSON<br>3779 CLAY ST<br>SAN FRANCISCO, CA 94118-1805 | 125 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| SUSAN ROGERS<br>102 HENGOED ROAD<br>PENPEDAIRHEOL<br>HENGOED CF82 8BR | 147 |
| SUSANNE C JENSEN<br>679 MAIN ST<br>CAIRO, NY 12413 | 1,000 |
| SUSHIL BHALLA & RACHNA BHALLA JTWROS<br>6 MARC CT.<br>EDISON, NJ 08820 | 3,700 |
| SUZANNE C PSYK<br>T/O/D ACCOUNT<br>2560 LANDER AVE NE<br>ST MICHAEL, MN 55376-9398 | 14 |
| SYLVAIN GAREAU<br>10 MONTBELIARD<br>LORRAINE QC J6Z 4L1 | 1,000 |
| SYLVESTER MCCORMICK &<br>LUCILLE FRANK JT TEN<br>2526 MILLEDGEVILLE RD<br>LOT #F34<br>AUGUSTA, GA 30904 | 58 |
| SYLVIA ROSENBERG TTEE<br>SYLVIA ROSENBERG LIV TRUST<br>U/A 3/9/94<br>4170 INVERRARY DR APT 207<br>BLDG #8<br>LAUDERHILL, FL 33319-4507 | 58 |

Case: 09-54511, Doc# 1-18, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 21 of 60

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| T JAMES CRITES REV TR<br>T JAMES CRITES TTEE<br>U/A DTD 12/03/2008<br>210 ANNA AVE<br>CLEARWATER, FL 33765-2703 | 8 |
| TALAL A VIRK ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>4304 DENVER DR<br>PLANO, TX 75093 | 58 |
| TAMIKA E MCLAREN-MCLAREN IRA<br>1545 ARCHER RD  5D<br>BRONX, NY 10462 | 225 |
| TAMMY C LANCE<br>JOHN P LANCE JT/WROS<br>286 EAGLE PARK DRIVE<br>COLCHESTER, VT 05446 | 290 |
| TARA J. HAYDEN<br>C/O JERAULD J. CUTINI<br>AVIZA TECHNOLOGY, INC.<br>440 KINGS VILLAGE ROAD<br>SCOTTS VALLEY, CA 95066 | 4,000 |
| TARA R GOFFNEY<br>IRA SEP<br>TD AMERITRADE CLEARING CUSTODIAN<br>PO BOX 1129<br>WHITE PLAINS, NY 10602 | 33 |
| TARA R GOFFNEY LIVING TRUST<br>UA 09 03 96<br>TARA R GOFFNEY TR<br>PO BOX 1129<br>WHITE PLAINS, NY 10602 | 145 |

In re Aviza Technology, Inc. _____    Case No. _____
                    Debtor                                                    (If known)

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TAREK JAFAR<br>P.O. BOX 113-6403<br>HAMRA POST OFFICE<br>BEIRUT<br>LEBANON | 1 |
| TATIANA WALKER<br>31 E 31ST ST APT 5G<br>NEW YORK, NY 10016-6808 | 4,680 |
| TED C BENNETT<br>P.O. BOX 2161<br>EDGEWOOD, NM 87015-2161 | 2,500 |
| TERESA L ADAMS<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>3209 AVIARY CT<br>ACWORTH, GA 30101 | 14 |
| TERRENCE S SEAWALL<br>939 SHERIDAN<br>FREMONT<br>NE 68025 | 300 |
| TERRI M BLESSMAN & LAWRENCE F<br>BLESSMAN JR JT TEN<br>165 VEGA RD<br>WALSENBURG, CO 810899509 | 300 |
| TERRY D SHELLEY<br>708 PRESTWICK LN<br>YORKTOWN, IN 47396-9691 | 145 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TERRY D SHELLEY TTEE<br>TERRY D SHELLEY PSP<br>1608 W MCGALLIARD ROAD<br>MUNCIE, IN 47304 | 145 |
| THAD T STALMACK<br>IRA E*TRADE CUSTODIAN<br>3011 APPLERIDGE DR.<br>ANN ARBOR, MI 48103-9058 | 7,500 |
| THANH T NGUYEN<br>100 HEPPLEWHITE COURT<br>LOS GATOS, CA 95032 | 145 |
| THE ACM M/P & P/P SHAR PLAN<br>WILLIAM K MAYEDA TTEE<br>U/A/D 04/01/93<br>50 CORTE CORDOVA<br>GREENBRAE, CA 94904-1111 | 29 |
| THE ALEXA GROUP INC<br>5605 MARSH RD<br>HASLETT, MI 48840-8675 | 1,000 |
| THE CUTINI FAMILY TRUST<br>440 KINGS VILLAGE ROAD<br>SCOTTS VALLEY, CA 95066 | 238,482 |
| THE CUTINI FAMILY TRUST<br>440 KINGS VILLAGE ROAD<br>SCOTTS VALLEY, CA 95066 | 46,792 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| THE CUTINI FAMILY TRUST<br>C/O JERAULD J CUTINI<br>AVIZA TECHNOLOGY INC.<br>440 KINGS VILLAGE ROAD<br>SCOTTS VALLEY, CA 95066 | 39,030 |
| THE DUNCAN TR<br>NORA ETHEL DUNCAN TTEE<br>U/A DTD 1-8-2002<br>1919 S MAIN ST<br>KOKOMO, IN 46902-2132 | 29 |
| THE MATHEWS FAMILY TR<br>ROBERT M MATHEWS TTEE<br>U/A DTD 03/28/2002<br>4580 S PEARL ST<br>LAS VEGAS, NV 89121-5921 | 58 |
| THEODORE ERIC SADLOWSKI<br>123 BAYVIEW AVE<br>BABYLONNY 11702 | 100 |
| THERESA A ALESSIO<br>441 TOMLINSON RD<br>UNIT E-30<br>PHILADELPHIA, PA   19116 | 58 |
| THERESA MALMIN<br>1188 S LAKESHORE BLVD<br>LAKE WALES, FL 33853-4311 | 133 |
| THERESA MEI-JAAN CHAO &<br>WAIFAN KOOK JT TEN<br>13611 BEAUMONT AVE<br>SARATOGA, CA 95070 | 29 |

Case: 09-54511, Doc# 1-18, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 25 of 60

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| THERESA TOUHEY<br>548 ORANGE DR #13<br>ALTAMONTE SPRINGS, FL 32701 | 29 |
| THIERRY LAZERAND &<br>MARYLENE LAVOTE JTWROS<br>479 CANON DEL SOL<br>LA SELVA BEACH, CA 95076-1849 | 990 |
| THOMAS A LEWIS<br>KEIKOH HOUSE<br>536-1 NOJI<br>SAIZAKI CHO<br>MIHARA CITY 729 2292<br>HIROSHIMA JAPAN | 1,000 |
| THOMAS A LEWIS CUST<br>JENNIFER LEWIS UGMA ME<br>KEIKOH HOUSE<br>536-1 NOJI SAIZAKI-CHO<br>MIHARA CITY 729 2292<br>HIROSHIMA JAPAN | 100 |
| THOMAS CHRISTIAN RITCHIE<br>6365 CANBY AVE<br>TARZANA, CA 91335 | 7 |
| THOMAS COHEN<br>1422 MISSISSIPPI<br>SAINT LOUIS, MO 63104-2533 | 150 |
| THOMAS DIORIO<br>3416 DOVER HILL COURT<br>ST. CHARLES, IL 60175 | 435 |

Case: 09-54511, Doc# 1-18, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 26 of 60

In re  Aviza Technology, Inc. _____  Case No. _____
                    Debtor                                    (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| THOMAS E MCKENNA<br>1404 E CONCORD ST<br>BROKEN ARROW, OK 74012 | 4,000 |
| THOMAS F CONWAY  JR<br>160 CHESTNUT STREET<br>GARDEN CITY, NY 11530-6427 | 290 |
| THOMAS F RAPACKI<br>2237 E 55TH PL<br>TULSA, OK 74105 | 580 |
| THOMAS J ALLEN AND<br>JUDY ALLEN JTWROS<br>6359 18TH ST NE<br>ST PETERSBURG, FL 33702-4703 | 5 |
| THOMAS J BOZEK<br>2105 OAK TERRACE<br>SARASOTA, FL 34231 | 290 |
| THOMAS J HAVEN &<br>MARY LEA HAVEN JTTEN<br>10297 NW ROYAL ROSE CT<br>PORTLAND, OR 97229-5267 | 441 |
| THOMAS J REDING<br>9008 HEIDEN LN<br>AUSTIN, TX 78749 | 200 |

In re <u>Aviza Technology, Inc.</u>        Case No. _____

      Debtor                                      (If known)

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| THOMAS J. PALUZZI<br>411 GORDANS CORNER ROAD<br>MANALAPAN, NJ 07726-3130 | 25 |
| THOMAS L CARR<br>PO BOX 78901<br>CORONA, CA 92877-0163 | 14 |
| THOMAS L DAVENPORT<br>1101 A ST<br>STE 806<br>TACOMA, WA 98402-5007 | 29 |
| THOMAS LYERLY<br>R/O IRA E*TRADE CUSTODIAN<br>1201 PROMONTORY CIR<br>MARIETTA, GA 30062-2986 | 290 |
| THOMAS M GROSS<br>1510 S BASCOM AVE APT 86<br>CAMPBELL, CA95008 | 10,451 |
| THOMAS R SMUDDE<br>CHARLES SCHWAB &, CO INC CUST<br>IRA ROLLOVER<br>3652 GALDWAY DR<br>SNELLVILLE, GA 30039 | 1,000 |
| THOMAS RAPACKI &<br>CYNTHIA L RAPACKI JT TEN<br>2237 E 55TH PL<br>TULSA, OK 74105-6123 | 87 |

In re  Aviza Technology, Inc. _____  Case No. _____
                    Debtor                                                        (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| THOMAS ROSS<br>245 E 37TH ST APT 3F<br>NEW YORK, NY 10016-3221 | 1 |
| THOMAS U PROCHASKA<br>6795 OLD HWY RD<br>INEZ, TX 77968 | 2 |
| THOMAS WHITESEL ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>343 STEEPLECHASE DR<br>CRANBERRY TWP, PA   16066-2243 | 716 |
| TIM D CARTER &<br>CHRIS F CARTER JTWROS<br>209 SOUTH EASTWOOD<br>NORFOLK, NE 68701 | 2 |
| TIM P. LESKO &<br>ALISON M. LESKO JT TEN<br>187 FRESH PONDS ROAD<br>JAMESBURG, NJ 08831-3017 | 20 |
| TIM SOLES<br>708 E MARTIN ST<br>JACKSONVILLE, AR 72076 | 6,000 |
| TIMOTHY A CROFTON<br>605 RED DEER DRIVE<br>HURRICANE, WV 25526 | 1,670 |

In re <u>Aviza Technology, Inc.</u>                    Case No. _____
                    Debtor                                        (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TIMOTHY BARTH<br>10850 LAGRANGE RD<br>ELYRIA, OH 44035 | 6 |
| TIMOTHY BLEIGH<br>15561 LORI ANNE LANE<br>SAN JOSE, CA 95127-2606 | 225 |
| TIMOTHY BURKE<br>IRA R/O ETRADE CUSTODIAN<br>34-20 78TH STREET<br>APT. 5G<br>JACKSON HEIGHTS, NY 11372-2504 | 80 |
| TIMOTHY BURT<br>ELAINE BURT JT TEN<br>4135 SNOWDRIFT LN<br>MISSOULA, MT 59808 | 14 |
| TIMOTHY C HEEG<br>5 FAIRWAY RIDGE<br>LAKE WYLE, SC 29710 | 100 |
| TIMOTHY COLLINS<br>56 PLEASANT ST<br>SAN FRANCISCO, CA 94108 | 2,537 |
| TIMOTHY L JANEWAY<br>8401 N WHEELING AVE<br>MUNCIE, IN 47304 | 290 |

Debtor                                           (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TIMOTHY L. MC KNIGHT<br>113 MC KAY ROAD<br>AMSTERDAM, NY 12010 | 36 |
| TIMOTHY M WEBB AND<br>KATHLEEN M WEBB JTWROS<br>4 SOUTH MEADOW LANE<br>ENFIELD, CT 06082-4753 | 12 |
| TIMOTHY MARK RUTLEDGE IRA R/O<br>7432 SUMMER COURT<br>MOBILEAL 36695 | 1,595 |
| TIMOTHY R OUELLETTE<br>VICKI LEE OUELLETTE JT TEN<br>203 42ND AVE<br>GREELEY, CO 80634 | 58 |
| TIMOTHY S LANE<br>PO BOX 2216<br>EL GRANADA, CA 94018-2216 | 14 |
| TIMOTHY WILLIAMS<br>TAMI KUBOTA<br>25 SEQUOIA DRIVE<br>ALISO VIEJO, CA 92656 | 500 |
| TIRAZ R BIRDIE<br>4705 MCCORMICK STREET<br>LAWRENCE, KS 66047 | 5,500 |

In re <u>Aviza Technology, Inc.</u>                    Case No. _____
         Debtor                                                  (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TOBI KRENTZMAN<br>ROTH IRA ETRADE CUSTODIAN<br>7470 SENECA, PLACE<br>LA MESA, CA 91941-4835 | 290 |
| TODD REILLY & DONNA REILLY TRUSTEE<br>CUTINI CHILDRENS TRUST<br>176 NATURE TRAIL<br>LITTLE RIVER, SC 29566-8116 | 24,041 |
| TODD STUMPF<br>1947 LINCOLN HWY E<br>LANCASTER, PA   17602-3343 | 20 |
| TOM B SHEETS<br>MILDRED A SHEETS TTEE<br>THOMAS/MILDRED SHEETS 2006 TRU<br>U/A 2/8/06<br>20046 BALTAR ST<br>WINNETKA, CA 91306-1994 | 29 |
| TOM G WARSINSKE<br>R/O IRA E*TRADE CUSTODIAN<br>2419 TAMARACK CT<br>ANN ARBOR, MI 48105-9660 | 58 |
| TOM P DAGOSTINO<br>13610 SW HARNESS LANE<br>BEAVERTON, OR 97008-7528 | 87 |
| TOMMIE MCGOVERN JOHNSON  &<br>ALAN JOHNSON JT WROS<br>PO BOX 867<br>MANSFIELD, TX 76063-2985 | 145 |

Case: 09-54511, Doc# 1-18, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 32 of 60

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TOMMY A ROGERS<br>225 SCOTTSDALE LOOP<br>LAKELAND, FL 33803 | 95 |
| TON MULDERS<br>9 FUSCIA WAY<br>ROGERSTONE<br>NEWPORT NP10 9LD<br>UNITED KINGDOM | 5 |
| TONY H YEUNG TR<br>MARILYN Y YEUNG TR<br>TONY YEUNG & MARILYN YEUNG REV<br>U/A DTD 06/25/99<br>247 26TH AVE<br>SAN FRANCISCO, CA 94121 | 72 |
| TOPTRADE OU<br>SOPRUSE PST 214-72  TALLINN<br>10615 HARJMAE<br>ESTONIA<br>EN | 6,000 |
| TOSHIYUKI IKEDA<br>KEIKO IKEDA<br>17 SAINT FELIX ST<br>BROOKLYN, NY 11217-1205 | 87 |
| TOYOTAKA KAKINOHANA<br>H-406 3-27 NAKADAI ITABASHI-KU<br>TOKYO 174-0064<br>JAPAN | 27,297 |
| TRACEY BERMAN (IRA)<br>FCC AS CUSTODIAN<br>23 SAGAMORE DRIVE<br>ANDOVER, MA 01810-5105 | 58 |

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TRACEY MAIDMENT<br>5 LONG AVENUE<br>CLEVEDON, NORTH SOMERSET<br>BS21 7TX, UK 00000<br>UNITED KINGDOM | 116 |
| TRACI NICKENS<br>463 RICES MILL RD<br>WYNCOTE, PA 19095-2037 | 1 |
| TRENT D STEVENSON &<br>DAVID V STEVENSON JT TEN<br>23902 SE 384TH ST<br>ENUMCLAW, WA 98022 | 29 |
| TRENT R TOWNSEND<br>2560 ESTERO BLVD APT 2C<br>FT MYERS BEACH, FL 33931 | 885 |
| TREVOR MARK JOHN RANDALL<br>16 GELLIRON<br>DUFFRYN PARK, PENPEDAIRHEOL<br>HENGOED, MID GLAM CF82 8HF | 305 |
| TRIEU DUC NGUYEN<br>TRIEU NGUYEN<br>1463 HAMRICK LN<br>HAYWARD, CA 94544 | 10,000 |
| TRIEU DUC NGUYEN<br>CHARLES SCHWAB &, CO INC CUST<br>IRA ROLLOVER DTD 11/12/1999<br>TRIEU NGUYEN<br>1463 HAMRICK LN<br>HAYWARD, CA 94544 | 4,500 |

In re  Aviza Technology, Inc.  _____  Case No. _____
_____
                Debtor                                                    (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TRIKON SER I PFD<br>59 MAIDEN LANE<br>NEW YORK, NY 10038 | 6,686 |
| TRIKON SERIES I PFD<br>59 MAIDEN LANE<br>NEW YORK, NY 10038 | 23,064 |
| TRIKON TECHNOLOGIES, INC.<br>59 MAIDEN LANE<br>NEW YORK, NY 10038 | 218,014 |
| TRIKON TECHNOLOGIES, INC. (OLD)<br>59 MAIDEN LANE<br>NEW YORK, NY 10038 | 12 |
| TRITEC INTL CORPORATION<br>JISU KIM PRESIDENT<br>500 BIC DR<br>MILFORD, CT 06461-1734 | 145 |
| TROY J LOPEZ<br>1401 GLENWOOD LINKS LN<br>VIRGINIA BEACH, VA 23464 | 250 |
| TRUC HOANG ROLLOVER IRA TD AMERITRAD<br>INC CUSTODIAN<br>40686 CALIENTE WAY<br>FREMONT, CA 94539 | 200 |

In re  Aviza Technology, Inc. _____    Case No. _____
                    Debtor                                              (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| TRUC HOANG ROTH IRA TD AMERITRADE IN<br>CUSTODIAN<br>40686 CALIENTE WAY<br>FREMONT, CA 94539 | 1,000 |
| TRUNG T DOAN<br>NO. 2 LANE 38 SONG-CUI ROAD<br>BAO-SHAN 308<br>HSINCHU TAIWAN | 12,464 |
| TSERING DORJEE<br>2755 OAKCLEFT ST<br>ANN ARBOR, MI 481032247 | 3,000 |
| TULIO W PAZVASQUEZ<br>CMR 459 BOX 22907<br>APO AE 09139 | 1,000 |
| TURA LUKA ASSOICATES INC<br>1800 E SAHARA STE 107<br>LAS VEGAS, NV 89104 | 8,000 |
| TYLER K JOHNSON<br>7037 E. BROADWAY RD. UNIT 37<br>MESA, AZ 85208 | 50 |
| U S PLASTICS INC<br>ATTN: WALLACE NORMAN JR<br>P O BOX 152<br>HOUSTON, MS 38851 | 29 |

In re <u>Aviza Technology, Inc.</u>          Case No. _____

             Debtor                                              (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| UBS Global Asset Management<br>ATTN: Edwin Denson<br>1 North Wacker Drive<br>Chicago, IL 60606 | |
| UBS Securities<br>ATTN: Daniel B. Coleman<br>1285 Avenue of the Americas, 17th floo<br>New York, NY 10019 | |
| UNITED WAYOF MONTGOMERY COUNTY<br>SPECIAL ACCOUNT<br>46 EAST MAIN STREET<br>AMSTERDAM, NY 12010-4509 | 11 |
| UOB KAY HIAN PTE LTD ACCT CLIENT<br>80 RAFFLES PLACE<br>#30-01 UOB PLAZA 1<br>SINGAPORE<br>48624 | 25,790 |
| URSULA GAMBINI<br>2614 SCOTTS RIGHT OF WAY<br>SEBASTOPOL, CA 95472-6449 | 100 |
| USAA FED SVGS BNK C/F SDIRA<br>ABRAHAM BRONSTEIN<br>910 CLAY AVE<br>SCRANTON, PA   18510 | 1,000 |
| USAA FED SVGS BNK C/F SDIRA<br>MICHAEL A CERIBELLI<br>365 ERIC AVE<br>JACKSONVILLE, FL 32218 | 200 |

In re _____     Case No. _____
                    Debtor                                              (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| USAA FED SVGS BNK C/F SDIRA<br>GREGORY DOUGLAS RAINFORTH<br>12 OSPREY LN<br>YORK, ME 03909 | 594 |
| USAA FED SVGS BNK C/F SDIRA ROTH<br>DAVID P TALBOTT<br>74 BLACK BALL HILL RD<br>DENNIS, MA 02638 | 261 |
| USAA FED SVGS BNK C/F SDIRA ROTH<br>MARY C TALBOTT<br>74 BLACK BALL HILL RD<br>DENNIS, MA 02638 | 362 |
| USAA FED SVGS BNK C/F SDIRA ROTH<br>JAMES E MUNDAY<br>3104 HILLCREST DR<br>SCOTTSBORO, AL 35769 | 256 |
| USAA FED SVGS BNK C/F SDIRA ROTH<br>JOHN J DURKIN<br>7413 HAWTHORN AVE<br>LOS ANGELES, CA 90046 | 32 |
| USAA FED SVGS BNK C/F SDIRA SEP<br>JAMES DALE TALKINGTON<br>4929 WOLF RUN SHOALS<br>WOODBRIDGE, VA 22192 | 10,000 |
| USAA FED SVGS BNK C/F SDIRA SEP<br>ADOLPH C KRIZAN<br>PO BOX 75<br>BRENHAM, TX 77834 | 200 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| USAA FSB CUST OF COVERDELL ED SVGS A<br>HEATHER L COZBY<br>FBO COSMO J GALVIN<br>28 PHEASANT AVE<br>PLYMOUTH MA 02360 | 250 |
| UYEN N DO & THUONG V TRAN TEN COM<br>123 STANDISH RD<br>LYNN MA 019041053 | 27,500 |
| VALERIE CHRISTINE CHEESEMAN<br>CHARLES SCHWAB &, CO INC CUST<br>SEP-IRA<br>40 LEO CT<br>NEWPORT NEWS, VA 23606 | 7 |
| VAN T T DANH<br>10590 STONY RIDGE WAY<br>SAN DIEGO, CA 92131-6138 | 145 |
| VANESSA R YATES<br>IRA R/O ETRADE CUSTODIAN<br>114 EAST I ST<br>CHULA VISTA, CA 91910-6113 | 75 |
| VANESSA R YATRES<br>ROTH IRA ETRADE CUSTODIAN<br>114 EAST I ST<br>CHULA VISTA, CA 91910-6113 | 244 |
| VANESSA ROCHELLE YATES<br>ROTH IRA ETRADE CUSTODIAN<br>114 EAST I ST.<br>CHULA VISTA, CA 91910-6113 | 39 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| VANTAGE POINT VENTURE PARTNERS<br>IV PRINCIPALS FUND LP<br>1001 BAYHILL DRIVE, SUITE 300<br>SAN BRUNO, CA 94066-3061 | 7,585 |
| VANTAGE POINT VENTURE PARTNERS IV (Q)<br>1001 BAYHILL DRIVE, SUITE 300<br>SAN BRUNO, CA 94066-3061 | 4,734,683 |
| VANTAGE POINT VENTURE PARTNERS IV (Q),<br>1001 BAYHILL DRIVE, SUITE 300<br>SAN BRUNO, CA 94066-3061 | 2,082,204 |
| VANTAGE POINT VENTURE PARTNERS IV LP<br>1001 BAYHILL DRIVE, SUITE 300<br>SAN BRUNO, CA 94066-3061 | 474,566 |
| VANTAGE POINT VENTURE PARTNERS IV LP<br>1001 BAYHILL DRIVE, SUITE 300<br>SAN BRUNO, CA 94066-3061 | 208,703 |
| VASILIOS G PEKLARIS &<br>PANAGIOTA V PEKLARIS JT TEN<br>36 VENIZELOU STR<br>65403 KAVALA<br>GREECE*AIRMAIL* | 2,000 |
| VAUGHN CARPENTER<br>2325 BROWN OAKS DR APT 1706<br>ARLINGTON, TX 76011 | 100 |

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| VERA KAN<br>CUSTODIAN FBO<br>NICOLE E KAN UGMA/CT<br>1501 PARLIAMENT LANE<br>PLANO, TX 75093-5241 | 2 |
| VERA KAN<br>CUSTODIAN FBO<br>JASON B KAN UGMA/CT<br>1501 PARLIAMENT LANE<br>PLANO, TX 75093-5241 | 2 |
| VERNON C BOIES &<br>CHRISTINE P BOIES JT TEN<br>7942 OAKWOOD RD<br>GLEN BURNIE, MD 21061 | 1,290 |
| VERNON FAULKNER<br>18 LABURNUM DRIVE<br>SOMERTON<br>NEWPORT, SOUTH WALES 00000<br>UNITED KINGDOM | 54 |
| VERNON L NEDLAND<br>PO BOX 709<br>APACHE JCT, AZ 85217-0709 | 435 |
| VICTOR & KATHRYN VERSTEEG TR<br>UAD 02/06/1990<br>VICTOR S VERSTEEG &<br>KATHRYN E VERSTEEG TTEES<br>4446 SYCAMORE DR<br>KLAMATH FALLS, OR 97603-8146 | 1,479 |
| VICTOR A ZUGEL IRA<br>RAYMOND JAMES & ASSOC INC CSDN<br>6205 HOLLYWOOD DR<br>PARMA, OH 44129-5125 | 8 |

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| VICTOR CABO CHAN<br>89 PLEASANT ST<br>A10<br>MEDFIELD, MA 02052 | 1,000 |
| VINAY KODAVATIGANTI<br>IRA E*TRADE CUSTODIAN<br>35 WEST ST<br>APT 8<br>CAMBRIDGE MA 02139-1746 | 246 |
| VINCENT G MYERS<br>YOLA MYERS JT TEN<br>18 HILSINGER RD<br>MOUNT TABOR, NJ 07878 | 2,400 |
| VINCENT J SOTTOSANTI CUSTODIAN<br>FBO VINCENT SOTTOSANTI JR<br>UTMA MA UNTIL AGE 21<br>62 IRVING ST<br>EVERETT MA 02149-4826 | 147 |
| VINCENT SOTTOSANTI CUSTODIAN<br>FBO PHILLIP SOTTOSANTI<br>UTMA MA UNTIL AGE 21<br>62 IRVING ST<br>EVERETT MA 02149-4826 | 147 |
| VINCENT SOTTOSANTI CUSTODIAN<br>FBO EMILY ROSE SOTTOSANTI<br>UTMA MA UNTIL AGE 21<br>62 IRVING ST<br>EVERETT MA 02149-4826 | 215 |
| VINNY E PONTRY &<br>JULIE PONTRY JT/TIC<br>1100 S CHURCH ST<br>HAZLETON, PA   18201-7617 | 34 |

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| VIOLET MACDONALD<br>250 SAN BENANCIO ROAD<br>SALINAS, CA 93908-9180 | 5 |
| VIRGIL F KANNALL TR<br>UA 12-04-96<br>VIRGIL F KANNALL TRUST<br>225 MOUNT HERMON RD SPC 13<br>SCOTTS VALLEY CA 95066-4012 | 2,000 |
| VIRGINIA B. MUTH & CLINTON E. MUTH JT<br>413 NORTH CYPRESS DRIVE D-3<br>TEQUESTA, FL 33469-2681 | 24 |
| VIRGINIA RAE CHILDS<br>EMIL ANTONE YAPPERT SR JT TEN<br>219 ALTIVO AVE<br>WATSONVILLE, CA 95076 | 100 |
| VIVIAN SALEM<br>225 ADAMS ST<br>DENVER, CO 80206-5213 | 10,000 |
| VIVIEN CHOW<br>UTA CHARLES SCHWAB &, CO INC<br>IRA CONTRIBUTORY DTD 02/07/85<br>2635 SUNSET TERRACE<br>SAN MATEO, CA 94403 | 6,000 |
| VIVIEN CHOW TTEE<br>THE VIVIEN CHOW 1997 TRUST<br>U/A DTD 12/19/97<br>2635 SUNSET TERRACE<br>SAN MATEO, CA 94403 | 10,416 |

In re <u>Aviza Technology, Inc.</u>                    Case No. _____
                    Debtor                                              (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| VLADIMIR SHUBINSKY IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN 11 CARIBOU CROSSING NORTHBROOK, IL 60062-1053 | 1,000 |
| VU A TRAN 2819 IVY GLEN GRAND PRAIRIE, TX 75052 | 1,000 |
| W BRADLEY GREEN - ROLLOVER IRA 1034 LAKE COLONY LANE BIRMINGHAM, AL 35242 | 1,500 |
| W M REEVES PO BOX 5873 SAN JOSE, CA 95150-5873 | 156 |
| WAI T YU 8704 35TH AVE COLLEGE PARK, MD 20740 | 220 |
| WALEID JABAI 6809 OLD WATERLOO RD APT 911 ELKRIDGE, MD 21075-7200 | 5,440 |
| WALKER LEROY MILLNER 7421 BRIZA LOOP SAN RAMON, CA 94582 | 609 |

Case: 09-54511, Doc# 1-18, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 44 of 60

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WALT JITNER &<br>ROSEMARIE JITNER<br>JT TEN<br>P.O. BOX 2537<br>YOUNTVILLE CA 94599-2537 | 1,000 |
| WALTER L JOHNSON &<br>LORETTA S JOHNSON JT TEN<br>132 LAUREL WAY<br>VERSAILLES, KY 40383 | 43,583 |
| WALTER STEVEN BROWN<br>CHARLES SCHWAB &, CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 67<br>ELKINS, WV 26241 | 5 |
| WAMU INVESTMENTS  INC.<br>IRA ROLLOVER<br>FBO PEGGY VOLPONI<br>2148 CHATEAU PLACE<br>LIVERMORE, CA 94550 | 5 |
| WANDA K MACIOSZEK<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>PO BOX 1210<br>PINE GROVE, CA 95665-1210 | 200 |
| WANDA M MORROW<br>145 COUNTY ROAD 685<br>ETOWAH, TN 37331 | 100 |
| WARD C SWAIN III<br>UTA CHARLES SCHWAB &, CO INC<br>IRA CONTRIBUTORY DTD 08/12/93<br>4070 WOODLAND DR<br>KENNESAW, GA 30152 | 34 |

In re  Aviza Technology, Inc. _____    Case No. _____

_____

Debtor    (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WARD MORGENTHAU<br>19 ROSS ROAD<br>LIVINGSTON, NJ 07039-6218 | 290 |
| WARREN L HANDRICH<br>N 10137 HIGHWAY V<br>MAYVILLE, WI 53050 | 1 |
| WARREN THOMAS STEWART III<br>1721 MEREDITH ROAD<br>VIRGINIA BEACH, VA 23455-3224 | 145 |
| WARRNER FAMILY REVOCABLE TRUST<br>THOMAS W WARRNER TTEE<br>PAMELA K WARRNER TTEE<br>U/A DTD 02/15/2007<br>713 IRONWOOD CT<br>WINTER SPGS, FL 32708-5900 | 2,900 |
| WAYNE B LISTER JR<br>6725 PRIVATE ROAD 3533<br>QUINLAN, TX 754745025 | 1,500 |
| WAYNE C GOULD<br>98 HERITAGE DRIVE<br>ROLLINSFORD NH 03869 | 232 |
| WAYNE GLUSKER<br>982 KISER DR<br>SAN JOSE, CA 951203427 | 3,100 |

Case: 09-54511, Doc# 1-18, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 46 of 60

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WAYNE GLUSKER<br>982 KISER DRIVE<br>SAN JOSE, CA 95120-3427 | 1,000 |
| WAYNE GLUSKER<br>982 KISER DRIVE<br>SAN JOSE, CA 95120-3427 | 6,000 |
| WAYNE GUZAK<br>LINDA GUZAK JT TEN<br>6511 CHARLESTON<br>OAK FOREST, IL 60452 | 1,200 |
| WAYNE L HASKOVEC<br>PO BOX 5<br>MORRISON, IA 50657-0005 | 12,500 |
| WAYNE PETTIGREW<br>KAREN A PETTIGREW<br>4834 S 800 E 92<br>FORT WAYNE, IN 46818 | 1 |
| WAYNE WHITTINGHILL<br>5541 STEVENSON MILL RD<br>RUSSELLVILLE, KY 42276-9613 | 620 |
| WB AS TTEE FOR UHG 401K/ESOP PLAN<br>JEOFF A LOFTIS<br>6454 UPPER 53 ST N<br>OAKDALE, MN 55128 | 1,400 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WEBSTER GOLINKIN<br>806 BRIAR RIDGE DR<br>HOUSTON, TX 77057-1116 | 2,090 |
| WEI TANG &<br>ZHUJUN LI  JT/TEN<br>5901 WIGHT STREET<br>PLANO, TX 75093-8592 | 1,508 |
| WEI ZHANG<br>5316 HEATHERBROOK LN<br>GLEN ALLEN, VA 23059-7149 | 43 |
| WEI-FANG HSIA<br>32-17 153RD ST<br>FLUSHING, NY 11354-3347 | 203 |
| WEI-HEM YEH<br>12 F NO 27 YANYI RD.<br>HSHIN-CHU 30044<br>TAIWAN | 2,000 |
| Wells Fargo Advisors<br>ATTN: Diane Schumaker-Krieg<br>1 North Jefferson Avenue<br>St. Louis, MO 63103 | |
| WELLS FARGO BANK IRA C/F<br>JUNE M DOBBS<br>23237 US HIGHWAY 6 UNIT 2<br>KEYSTONE, CO 80435 | 29 |

In re _____    Case No. _____
                        Debtor                                      (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WELLS FARGO BANK ROLLOVER C/F<br>KEIMING YEN<br>PO BOX 70751<br>SUNNYVALE, CA 94086-0751 | 1,455 |
| WELLS FARGO BANK ROLLOVER C/F<br>BILJANA PETERS<br>5N457 REDBUD CIRCLE<br>SAINT CHARLES, IL 60175 | 517 |
| WELLS FARGO BANK ROLLOVER C/F<br>RASHID S AL-HAMOODAH<br>342 GRANT STREET<br>LONGMONT, CO 80501 | 13,000 |
| WELLS FARGO BANK ROLLOVER C/F<br>JOHN R HILLMAN<br>1217 W POWELL RD<br>CHEYENNE WY 82009 | 2 |
| WELLS FARGO BANK ROTH C/F<br>LINDA C HERNANDEZ<br>3214 RAVENS COVE LN<br>ALAMEDA, CA 94501-5535 | 100 |
| WELLS FARGO BANK ROTH C/F<br>HELEN M O'DONNELL<br>305 CHARLESTON<br>COPPELL, TX 75019 | 109 |
| WELLS FARGO BANK SEP C/F<br>JAGDISH SITLANI<br>11765 KISMET RD<br>SAN DIEGO, CA 92128 | 4,000 |

In re <u>Aviza Technology, Inc.</u>                    Case No. _____
                    Debtor                                              (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WELLS FARGO BANK TTEE FBO<br>BILL BAFFUNNO<br>MORNING STAR 401K PSP SDA<br>2710 MARGUERITE ST<br>DOS PALOS, CA 93620 | 1 |
| WENDY S WILE<br>PO BOX 565<br>WAYZATA, MN 55391-0565 | 2,000 |
| WENJIAN XIAO<br>2804 DEWEY AVE<br>APT 103<br>NORMAN, OK 73072-7850 | 2,800 |
| WENWEI W JIN<br>7232 CLARENDON ST<br>SAN JOSE, CA 95129 | 14 |
| WENWEI W JIN &<br>CHANGMING JIN JT TEN<br>7232 CLARENDON ST<br>SAN JOSE, CA 95129-3526 | 145 |
| WESLEY P BOCK &<br>JANET BOCK JT TEN<br>38334 KIMBRO STREET<br>FREMONT, CA 94536 | 2 |
| WILLIAM A STEMMER & LANA S STEMMER<br>JT TEN<br>67 S LOCUST AVE<br>MARLTON, NJ 080532116 | 8,000 |

Case: 09-54511, Doc# 1-18, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 50 of 60

Debtor                                          (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WILLIAM A WALKOWIAK<br>4464 LINDELL BLVD<br>APT 12<br>SAINT LOUIS, MO 63108-2475 | 1,087 |
| WILLIAM C NESTA<br>10 BOWLES ROAD<br>STAFFORD SPRINGS, CT 06076-4100 | 145 |
| WILLIAM COLON<br>2304 RALEIGH ST SW<br>DECATUR, AL 35603 | 400 |
| WILLIAM CRESSWELL<br>12 LLOYDMINSTER CRES<br>WILLOWDALE ON M2M 2R8 | 87 |
| WILLIAM CRONIN MCGAFFIGAN<br>BARBARA A MCGAFFIGAN<br>11 LAKEVIEW CT<br>DAVENPORT, IA 52807-2963 | 243 |
| WILLIAM DU<br>19886 CALLE LAGO<br>WALNUT, CA 91789 | 14 |
| WILLIAM E CAUTHEN CUST FBO SAM R<br>CAUTHEN UTMA-NC<br>178 CAUDILL ROAD<br>NORTH WILKESBORO, NC 28659 | 170 |

In re <u>Aviza Technology, Inc.</u>                    Case No. _____

               Debtor                                                    (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WILLIAM E MURPHY<br>16 GARRISON RD<br>BROOKLINE MA 02445-4420 | 49 |
| WILLIAM F SAUNDERS<br>3901 CAMELLIA DRIVE<br>MYRTLE BEACH, SC 29577 | 290 |
| WILLIAM G STOCKGLAUSNER<br>2716 FORUM BLVD<br>STE 3<br>COLUMBIA, MO 65203-5450 | 29 |
| WILLIAM H DORSETT<br>VIRGINIA A DORSETT<br>300 ESCANDON AVE<br>RANCHO VIEJO, TX 78575-9706 | 261 |
| WILLIAM H TSAKOPULOS<br>16702 WEYBURN<br>SAN ANTONIO, TX 78248 | 290 |
| WILLIAM HORACE GAMLIN<br>RASA SAYANG<br>LISVANE ROAD<br>LISVANE  CARDIFF CF14 0SF | 340 |
| WILLIAM J HANNAN CUST FOR<br>SASCHA LEONA HANNAN UCAUTMA<br>UNTIL AGE 25<br>3031 N IRVINE ST<br>CORNELIUS, OR 97113 | 3 |

Case: 09-54511, Doc# 1-18, Filed: 06/09/09, Entered: 06/09/09 18:55:00 Page 52 of 60

In re <u>Aviza Technology, Inc.</u>                          Case No. _____

              Debtor                                            (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WILLIAM J HANNAN CUST FOR<br>INGRID VALIJA HANNAN UCAUTMA<br>UNTIL AGE 25<br>3031 N IRVINE ST<br>CORNELIUS, OR 97113 | 3 |
| WILLIAM L GUENTHER &<br>NANCY C GUENTHER JTWROS<br>7549 STEWART DR<br>GILROY, CA 95020-5434 | 300 |
| WILLIAM LEE GUENTHER<br>UTA CHARLES SCHWAB &, CO INC<br>IRA CONTRIBUTORY DTD 11/09/94<br>7549 STEWART COURT<br>GILROY, CA 95020 | 2,255 |
| WILLIAM M BARNUM JR<br>DONNALISA BARNUM CO-TTEES<br>BARNUM TRUST<br>UA DTD 05/13/94<br>11150 SANTA MONICA BL 1200<br>LOS ANGELES, CA 90025-3386 | 145 |
| WILLIAM M DENTY JR<br>2217 KENWOOD AVE<br>SAN JOSE, CA 95128 | 58 |
| WILLIAM P. HALLMAN, JR.<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102-3129 | 30 |
| WILLIAM PENHALLOW<br>PENNY PENHALLOW JTWROS<br>28252 KENTON LANE<br>SAUGUS, CA 91350-3957 | 29 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WILLIAM PHILLIP MILLER &<br>JO ANNE E MILLER<br>COMM/PROP<br>445 VISTA DEL CAMPO<br>CAMARILLO, CA 93010 | 290 |
| WILLIAM R DONATI CUSTODIAN<br>HEARTHER S DONATI<br>UNIF TRANS TO MINORS ACT, NY<br>161 WEST 16TH ST APT 18C<br>NEW YORK, NY 10011 | 1,000 |
| WILLIAM R FRITZ<br>CHARLES SCHWAB &, CO INC CUST<br>IRA ROLLOVER<br>1401 HARVARD CT<br>BEL AIR, MD 21014 | 58 |
| WILLIAM SCHUMACHER<br>510 VZ COUNTY ROAD 3718<br>WILLS POINT, TX 75169-6844 | 35 |
| WILLIAM SIMPKINS<br>P.O.BOX 118<br>MARYLAND LINE, MD 21105-5125 | 2 |
| WILLIAM SUOJA C/F<br>MAKAYLA FLORENCE SUOJA<br>U/CA/UTMA<br>UNTIL AGE 21<br>9 WINN CT<br>SAN RAMON, CA 94583-3330 | 29 |
| WILLIAM SUOJA C/F<br>KAMERON CHESTER SUOJA<br>U/CA/UTMA<br>UNTIL AGE 21<br>9 WINN CT<br>SAN RAMON, CA 94583-3330 | 29 |

                    Debtor                              (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WILLIAM TERRY<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>88 INLAND LANE<br>PLYMOUTH, MN 55447-3586 | 58 |
| WILLIAM THOMPSON<br>619 PARKLAND PLACE RD<br>GREENWOOD, SC 29646 | 29 |
| WILLIAM TREAKLE<br>8656 THOURON AVE<br>PHILADELPHIA, PA   19150 | 290 |
| WILLIAM W R ELDER<br>PROTOTYPE SEP-PERSHING AS CUST<br>19485 MONTEVINA RD<br>LOS GATOS, CA 95033-9144 | 10,000 |
| WILLIAM W RASMUSSEN TTEE<br>RASPBERRY PATCH TRUST UAD 11/16/02<br>AS AMENDED & RESTATED 10/02/06<br>PO BOX 2161<br>PALM BEACH, FL 33480 | 145 |
| WILLIE ASBERRY LANG<br>1318 CANDLELIGHT<br>HOUSTON, TX 77018-1906 | 14 |
| WINFRED L. KERLICK<br>2441 S.W. 80TH<br>OKLAHOMA CITY, OK 73159 | 377 |

In re ___Aviza Technology, Inc._____     Case No. _____
                          Debtor                                                  (If known)

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| WINIFRED BOYD<br>ACCT # 2<br>2541 ASTER PLACE<br>NORTH<br>WESDTBURY, NY 11590-2144 | 29 |
| WINIFRED J. BOYD<br>2541 ASTER PLACE<br>NORTH<br>WESTBURY, NY 11590-2144 | 29 |
| WINNEBAGO INDUSTRIES INC P/ADM<br>PRFT SHRG & DEF SAV & INVEST PL<br>FBO MARK STUMME<br>116 OAKRIDGE DR<br>FOREST CITY, IA 50436 | 29 |
| WITAN INVESTMENTS<br>ATTN WILLIAM STONE<br>PO BOX 643<br>BEAR, DE 19701-0643 | 1,000 |
| WOODY K HO CHUNG &<br>SYLVIA U HA CHUNG JTWROS<br>1625 ALBEMARLE WAY<br>BURLINGAME, CA 94010-4659 | 3,185 |
| X-ENTITY 0390 C ZURICH OMNI<br>EQUITY - PWM<br>BAHNHOFSTRASSE 92/3RD FLOOR<br>CH-8023 ZURICH ZH<br>SWITZERLAND | 290 |
| XIANGDONG XIE<br>13 HAWTHORNE COURT<br>STATESBORO, GA 30458 | 600 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| XIN LIU &<br>QIANG LIU JT TEN<br>1066 HUNTINGTON DR<br>SAN JOSE, CA 95129-3119 | 290 |
| XUEZHI JIN IRA<br>TD AMERITRADE INC CUSTODIAN<br>51 VALLEY BROOK RD S<br>BRANFORD, CT 06405-6056 | 650 |
| YAEL C KANTOR<br>11207, NE 103RD PLACE<br>KIRKLAND, WA 98033 | 52 |
| YAEL P GASKO<br>ATZMON 43<br>MISGAV 20170<br>ISRAEL | 1,500 |
| YAKOB MARKOVICH<br>21510 HALWORTH RD<br>BEACHWOOD, OH 44122 | 500 |
| YAO-HUNG YANG<br>250 SANTA FE TER #324<br>SUNNYVALE, CA 94085 | 960 |
| YASUYOSHI IMAI<br>2520 MISSION COLLEGE BLV<br>SUITE 104<br>SANTA CLARA, CA 95054-1238 | 200 |

# LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| YEGFREY LAZO 13548 SW 11 LN MIAMI, FL 33184 | 350 |
| YEMANE Z HAGOS 1648 W'218TH STREET APT 13 TORRANCE, CA 90501-3808 | 1,000 |
| YEOWOON YOON & KWISOOK YOON JT TEN 3620 BOWNE ST APT 1B FLUSHING, NY 113544501 | 50,141 |
| YIYUAN DING 740 ARLINGTON CIRCLE NOVATO, CA 94947-4906 | 2 |
| YOMTOV DIRNFELD C/O ABRAHEM DIRNFELD 18 TAFT LN SPRING VALLEY, NY 10977 | 145 |
| YOSHI SENAKI 400 CLUBHOUSE DRIVE APTOS, CA 95003-4822 | 1,950 |
| YOUNES SALAH 1535 GALLERIA COURT DR 302 CHARLOTTE, NC 28270 | 260 |

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| YOUNG-SHIN KIM<br>WOOSEONG APT 505-1405<br>1052-5 BEOMGYE-DONG DONGAN-GU<br>ANYANG KYUNGGI-DO<br>431724 SOUTH KOREA | 1,000 |
| YUELING PANG<br>ROTH IRA ETRADE CUSTODIAN<br>43 LINDY AVE<br>PROVIDENCE, RI 02908-4025 | 81 |
| YUH-JIA (JIM) SU<br>7593 WATERFORD DRIVE<br>CUPERTINO, CA 95014-5233 | 1,400 |
| ZACHARY KENNEDY<br>1814 MARGARET CT<br>MCHENRY, IL 60051-3712 | 50 |
| ZAIDY L GANTT<br>2060 NW 48TH TERRACE<br>SUITE#210<br>FT.LAUDERDALE, FL 33313 | 0 |
| ZAKIR H BHAIJEE &<br>TASNEEM BHAIJEE JT TEN<br>2590 BRANCH LN<br>BREA, CA 92821 | 3,250 |
| ZALDY R RALLETA &<br>MAVY C ALCARAZ RALLETA JTWROS<br>PO BOX 471288<br>SAN FRANCISCO, CA 94147-1288 | 3 |

Debtor                                    (If known)

## LIST OF EQUITY SECURITY HOLDERS

## COMMON STOCK

### (Continuation sheet)

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OF PLACE OF BUSINESS | NUMBER OF SHARES |
|---|---|
| ZHENGHAO LIU<br>21652 VINTAGE WAY<br>LAKE FOREST, CA 92630 | 1,200 |
| ZHENGHAO LIU<br>21652 VINTAGE WAY<br>LAKE FOREST, CA 92630 | 256 |
| ZHI CHAO C HEN<br>414 MOUNT HOPE ST<br>APT 210<br>NORTH ATTLEBORO MA 02760-3975 | 2,800 |
| ZIEDONIS BULTA<br>322 13 AVE, NE<br>JAMESTOWN, ND 58401 | 29 |
| ZITA C LASSER<br>AMELIA C LASSER<br>PO BOX 1816<br>POULSBO, WA 98370-0256 | 290 |
| ZOLTAN JOSEPH LUCKY<br>CHARLES SCHWAB &, CO INC CUST<br>Z LUCKY ENTERPRISES KEOGH PLAN<br>12837 INDIANAPOLIS ST<br>LOS ANGELES, CA 90066 | 202 |
| ZURIEL WINTERSTEIN<br>70-01 GROTON ST<br>FOREST HILLS, NY 11375-5101 | 145 |

TOTAL SHARES                                  145.000