B6F (Official Form 6F) (12/07)

In re   Aviza Technology, Inc.                                Case No.   09-54511
                         Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 330.00 |
| 5h Sheet Metal Fabrication Attn: Helena Nguyen 1826 West Business Center Drive Orange, CA 92867 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,641.04 |
| 9 To 5 Coffee Service PO Box 901 Redwood City, CA 94064-0901 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 367.42 |
| Accurate Elastomer Products 1112 Swenson Blvd Elgin, TX 78621 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 19.98 |
| ADP, Inc Deutsche Bank Trust 60 Wall Street New York, NY 10019 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 17,975.73 |
| ADP, Inc PO Box 78415 Phoenix, AZ 85062-8415 | | | AP & accrual | | | | |

66   Continuation sheets attached

Subtotal ➤ $   20,334.17

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                                    Case No.  09-54511
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 667.08 |
| ADT Security Sys PO Box 371956m Pittsburgh, PA 15250 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 5,490.80 |
| Adtech Seal 590 West Central Ave Suite B Brea, CA 92821 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 8,886.89 |
| Advanced Ceramics Tech 803 West Angus Ave. Orange, CA 92868 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 6,516.07 |
| Advanced Chemical Transport 1210 Elko Drive Sunnyvale, CA 94089 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 145,893.03 |
| Advanced Integration Technologies 43455 Osgood Rd Fremont, CA 94539 | | | AP | | | | |

Sheet no.  1  of 66  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $        167,453.87

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Aviza Technology, Inc.</u>                Case No. <u>09-54511</u>

                        Debtor                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,140.00 |
| Advant 88 Wright Brothers Ave Livermore, CA 94551-9496 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 56,595.97 |
| Afco Dept La21315 Pasadena, CA 91185-1315 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 77.87 |
| Air Concepts and Controls 30993 Huntwood Avenue Suite #203 Hayward, CA 94544 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,575.00 |
| Air Liquide America PO Box 95198 Chicago, IL 60694-5198 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 18,064.83 |
| Air Liquide Electronics U.S. Lp PO Box 95198 Chicago, IL 60694-5198 | | | AP | | | | |

Sheet no. _2_ of _66_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $       77,453.67

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                                    Case No.  09-54511
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 171.54 |
| Air Liquide Specialty Gases PO Box 8500-50910 Philadelphia, PA 19178-0910 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 107,474.59 |
| Air Products & Chemicals Inc Dept Ch10200 Palatine, IL 60055-0200 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 12,601.12 |
| Airgas PO Box 7425 Pasadena, CA 91109-7425 | | | AP & accrual | | | | |
| ACCOUNT NO. | | | | | | | 8,257.44 |
| All Terrain Broadband 930 Cayuga Street #8 Santa Cruz, CA 95062 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 645,906.00 |
| Alliance Contract Manufacturing SDN Bhd Plot 10, Lorong Jelawat 6 Seberang Jaya Industrial Estate 13700 Prai, Penang | | | Litigation | X | X | X | |

Sheet no.  3 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                 774,410.69

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Aviza Technology, Inc. _____      Case No. 09-54511 _____

                      Debtor                                                     (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Allied Electronics<br>PO Box 2325<br>Fort Worth, TX 76113-2325 | | | AP | | | | 1,105.12 |
| ACCOUNT NO.<br><br>American Messaging<br>PO Box 5749<br>Carol Stream, IL 60197 | | | AP | | | | 369.91 |
| ACCOUNT NO.<br><br>American Stock Transfer<br>Trust Company<br>59 Maiden Lane - Plaza Level<br>New York, NY 10038-4502 | | | AP & accrual | | | | 7,000.00 |
| ACCOUNT NO.<br><br>Amest Corporation<br>30394 Esperanza<br>Rancho Santa Margarita, CA 92688 | | | AP | | | | 3,500.29 |
| ACCOUNT NO.<br><br>Ametek Mcg<br>15227 Collections Drive<br>Chicago, IL 60693 | | | AP | | | | 26,276.10 |

Sheet no. _4_ of _66_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤   $         38,251.42

Total  ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Aviza Technology, Inc.</u>                          Case No. <u>09-54511</u>
                        Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 175.00 |
| Aon Consulting/Radford Surveys PO Box 100137 Pasadena, CA 91189-0137 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 20,240.00 |
| Applied Fusion 1915 Republic Ave San Leandro, CA 94577 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 11,414.68 |
| Applied Materials, Inc. Dept LA 21161 Pasadena, CA 91185-1161 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,092.00 |
| Aptek Laboratories 28570 Livingston Ave Valencia, CA 91355 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 17,339.36 |
| Areias Systems 5900 Butler Lane Suite 280 Scotts Valley, CA 95066 | | | AP | | | | |

Sheet no. <u>5</u> of <u>66</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $  50,261.04

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Aviza Technology, Inc.                                  Case No. 09-54511
_____                                _____
                    Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 206,272.30 |
| Armanino Mckenna LLP 12667 Alcosta Blvd. Suite 500 San Ramon, CA 94583 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 7,490.27 |
| Arrow Advantage PO Box 60000/File 21174 San Francisco, CA 94160-1174 | | | AP | | | | |
| ACCOUNT NO. | | | | | | X | 573,000.00 |
| Asml 8555 S River Parkway Tempe, AZ 85284-2601 | | | Litigation | | | | |
| ACCOUNT NO. | | | | | | | 45,000.00 |
| Astound Group 4020a Sladeview Cres. Unit 5 Mississauga, On L5l 6b1 Canada | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 161,817.63 |
| Asturies Manufacturing Company Attn: Luis Perez 310 Cessna Circle Corona, CA 92880-2509 | | | AP | | | | |

Sheet no. 6 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 993,580.20

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Aviza Technology, Inc.                                    Case No.  09-54511
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 15,500.00 |
| Asyst Technologies Inc PO Box 2347 Carol Stream, IL 60132-2347 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 5.90 |
| AT&T PO Box 78522 Phoenix, AZ 85062-8522 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 17,454.21 |
| AT&T Payment Center Sacramento, CA 95887-0001 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 391.35 |
| AT&T PO Box 5019 Carol Stream, IL 60197-5019 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 522.73 |
| AT&T Internet Services P.O. Box 5016 Carol Stream, IL 60197-5016 | | | AP | | | | |

Sheet no. 7 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $        33,874.19

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                                    Case No.  09-54511
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 4,744.78 |
| AT&T Long Distance PO Box 5017 Carol Stream, IL 60197-5017 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 18,883.82 |
| AT&T Mobility P.O. Box 9004 Carol Stream, IL 60197-9004 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 6,410.50 |
| Atlas Copco Compressor Center 5094 Stewart Ave. Fremont, CA 94538 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 129.05 |
| Atlas Mfg & Supply 1829 Grant Ave Santa Clara, CA 95050 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 223.12 |
| Automation Controls Attn: Nicole PO Box 110326 Campbell, CA 95011 | | | AP | | | | |

Sheet no.  8  of 66  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 30,391.27

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Aviza Technology, Inc.                                    Case No.  09-54511
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,589.39 |
| Bae Systems 991 Park Center Dr Vista, CA 92083 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 761.20 |
| Bal Seal 19650 Pauling Foothill Ranch, CA 92610 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,994.10 |
| BASF Catalysts LLC 22488 Network Place Chicago, IL 60673-1224 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 876.15 |
| Bay Advanced Technologies Attn: Ken Riser PO Box 79422 City of Industry, CA 91716-9422 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 25,826.06 |
| Bay Seal PO Box 6145 Hayward, CA 94540 | | | AP | | | | |

Sheet no.  9  of 66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤   $        31,046.90

Total  ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re <u>Aviza Technology, Inc.</u>       Case No. <u>09-54511</u>

                Debtor                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 13,580.68 |
| Bayport Batavia Associates, Lp 3090 Pullman Street Costa Mesa, CA 92626 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,260.00 |
| Bc Parking Lot Maintenance PO Box 1228 Capitola, CA 95010 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 959.76 |
| Bearing & Drive Inc 9508 Rush Street So. El Monte, CA 91733 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 305.00 |
| Betty Cost, Aicp Planning & Permit Services PO Box 355 Aromas, CA 95004-0355 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,600.00 |
| BFP Fire Protection, Inc. 17 Janis Way Scotts Valley, CA 98066 | | | AP | | | | |

Sheet no. <u>10</u> of <u>66</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➢ $       18,705.44

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Aviza Technology, Inc.**                                    Case No. **09-54511**
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                  |   |   |    |   |   |   | 7,902.30 |
| **Bh Thermal Corp** 1055 Gibbard Ave Columbus, OH 43201      |   |   | AP |   |   |   |          |
| ACCOUNT NO.                                                  |   |   |    |   |   |   | 510.08 |
| **Bird Precision** One Spruce St. PO Box 540569 Waltham, MA 02454-0569 |   |   | AP |   |   |   |          |
| ACCOUNT NO.                                                  |   |   |    |   |   |   | 320.41 |
| **Bisco Industries** 1500 N. Lakeview Avenue Anaheim, CA 92807 |   |   | AP |   |   |   |          |
| ACCOUNT NO.                                                  |   |   |    |   |   |   | 69.18 |
| **Black Box Catalog** PO Box 371671 Pittsburgh, PA 15251-7671 |   |   | AP |   |   |   |          |
| ACCOUNT NO.                                                  |   |   |    |   |   |   | 14,701.12 |
| **Blackstone-Ney Ultrasonics Inc** PO Box 633170 Cincinnati, OH 45263-3170 |   |   | AP |   |   |   |          |

Sheet no. _11_ of _66_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $          23,503.09

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Aviza Technology, Inc.                                    Case No.  09-54511
_____                              _____
                         Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Blaylock Engineering<br>2758 Aiello Dr<br>San Jose, CA 95111 | | | AP | | | | 1,186.80 |
| ACCOUNT NO.<br><br>Boris Lipkin<br>VantagePoint Venture Partners<br>1001 Bayhill Drive, Suite 300<br>San Bruno, CA 94066 | | | Board Compensation (Outside 180 days) | | | | 7,166.00 |
| ACCOUNT NO.<br><br>Brand-Gaus<br>Accounts Receivable<br>2907 Appennini Cover<br>Cedar Park, TX 78613-4303 | | | AP | | | | 1,459.50 |
| ACCOUNT NO.<br><br>Brill Electronics<br>PO Box 49053<br>San Jose, CA 95161-9053 | | | AP | | | | 135.20 |
| ACCOUNT NO.<br><br>Broadridge<br>PO Box 23487<br>Newark, NJ 07189 | | | AP | | | | 97.14 |

Sheet no.  12 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $          10,044.64

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re　Aviza Technology, Inc.　　　　　　　　　　　　　　　Case No. 09-54511　　　　　　　
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,625.00 |
| Brooks Automation Group PO Box 845360 Boston, MA 02284-5360 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 127.13 |
| Buchanan Automation Inc. PO Box 1240 Mukilteo, WA 98275 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 93.85 |
| Buckles Smith Elect Attn: Dan 801 Savaker San Jose, CA 95126 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 953.80 |
| Business Wire Department 34182 PO Box 39000 San Francisco, CA 94139 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 4,112.80 |
| Cable Connections 1035 Mission Ct Fremont, CA 94539 | | | AP | | | | |

Sheet no. 13 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal　▷　$　　　6,912.58

Total　▷　$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                              Case No. 09-54511
                        Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 5,746.71 |
| Cable Harness Systems, Inc. 7462 Talbert Ave Huntington Beach, CA 92648 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 3,360.00 |
| California Environmental Consulting 132 Dake Avenue Santa Cruz, CA 95062 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 100.00 |
| Cambridge International Inc 14446 Collections Ctr Dr Chicago, IL 60693 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 600.10 |
| Campbell & George 1100 Industrial Rd #12 San Carlos, CA 94070-4131 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 16,412.24 |
| Carr Mcclellan Ingersoll Thompson & Horn 216 Park Road Burlingame, CA 94010 | | | AP | | | | |

Sheet no. 14 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    26,219.05

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Aviza Technology, Inc.                          Case No. 09-54511
                    Debtor                                     (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 318.60 |
| Castrol Inc Endurance Technology 12294 Collections Center Dr Chicago, IL 60693 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 4,559.05 |
| CDW Computers Centers,Inc. PO Box 75723 Chicago, IL 60675-5723 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,160.00 |
| Ceramic Tech Attn: Kanu Gandmi 46211 Research Ave Fremont, CA 94539 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,840.50 |
| Chantland Company 3706 Paysphere Circle Chicago, IL 60674 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 3,667.00 |
| Chartered Silicon Partners Pte Ltd 60 Woodlands Industrial Park D Street 2 Singapore, S738406 | | | Warranty | | | | |

Sheet no. 15 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $          12,545.15

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                                    Case No.  09-54511
_____                      _____
                    Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Chavers Gasket Shop**<br>**23325 Del Lago**<br>**Laguna Hills, CA 92653** | | | AP | | | | 3,154.29 |
| ACCOUNT NO.<br><br>**City Of Scotts Valley**<br>**One Civic Center Drive**<br>**Scotts Valley, CA 95066-4156** | | | AP-sewer | | | | 7,782.52 |
| ACCOUNT NO.<br><br>**Clark Pest Control**<br>**PO Box 1480**<br>**Lodi, CA 95241-1480** | | | AP | | | | 1,160.00 |
| ACCOUNT NO.<br><br>**Cmrinc.Com**<br>**Call Management Resources**<br>**406 E. Wilson Bridge Road**<br>**Columbus, OH 43085** | | | AP | | | | 889.75 |
| ACCOUNT NO.<br><br>**Coast Pneumatics, Inc.**<br>**8055 E. Crystal Drive**<br>**Anaheim, CA 92807-2523** | | | AP | | | | 83.25 |

Sheet no.  16  of  66  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $            13,069.81

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Aviza Technology, Inc.                                    Case No. 09-54511
_____                          _____
                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 53.28 |
| Cole-Parmer Inst 13927 Collections Center Drive Chicago, IL 60693 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 24,967.00 |
| Computer Packages Inc 414 Hungerford Drive Suite 300 Rockville, MD 20850 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 933.91 |
| Corporate Express PO Box 95708 Chicago, IL 60694-1052 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 462.82 |
| County Wholesale Electric PO Box 14196 Orange, CA 92863 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,590.55 |
| Crystal Springs 2151 Delaware Ave #B Santa Cruz, CA 95060-5706 | | | AP | | | | |

Sheet no. 17 of 66 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >  $                28,007.56

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  <u>Aviza Technology, Inc.</u>                    Case No. <u>09-54511</u>
                    Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 8,948.79 |
| Dale Spencer 4398 Morris Dr Soquel, CA 95073 | | | Defrd Comp | | | | |
| ACCOUNT NO. | | | | | | | 8,666.00 |
| Dana Ditmore 14305 Foothill Avenue San Martin, CA 95046 | | | Board Compensation (Outside 180 days) | | | | |
| ACCOUNT NO. | | | | | | | 750.00 |
| Department of Industrial Relations Cashier, Accounting Office PO Box 420603 San Francisco, CA 94142-0603 | | | AP-pressure vessel lic | | | | |
| ACCOUNT NO. | | | | | | | 100.00 |
| DHL Global Mail Bank of America 12868 Collections Center Drive Chicago, IL 60693-2868 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 57.11 |
| DHL Worldwide Express PO Box 60000 File 30672 San Francisco, CA 94160-1331 | | | AP | | | | |

Sheet no. <u>18</u> of <u>66</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ 18,521.90

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Aviza Technology, Inc.</u>                        Case No. <u>09-54511</u>
                    Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 211.28 |
| Digi-Key Corp PO Box 250 Thief River Falls, MN 56701 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,300.00 |
| Dimensional Swiss Attn: Kevin Jones 480 Miller Road Huntingdon, TN 38344 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 205.05 |
| Dish Network PO Box 7203 Pasadena, CA 91109-7303 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 323.00 |
| DMV Renewal PO Box 942894 Sacramento, CA 94294-0894 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 742.50 |
| Dorsey & Whitney LLP File 074426 PO Box 60000 San Francisco, CA 94160 | | | AP | | | | |

Sheet no. <u>19</u> of <u>66</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  | $ | 2,781.83 |

Total  ➤  | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Aviza Technology, Inc.                                    Case No.  09-54511
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 27,305.82 |
| Ds Fibertech Corp Attn: Randy Newcomb 11015 Mission Park Court Santee, CA 92071 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 980.00 |
| Dw Nicholson Corporation PO Box 4197 24747 Clawiter Road Hayward, CA 94545 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 346.91 |
| Dwyer Instrument PO Box 338 Michigan City, IN 46361 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 6,264.00 |
| Dysert Environmental, Inc. PO Box 5608 San Mateo, CA 94402 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 11,724.43 |
| E Trade Financial PO Box 3512 Arlington, VA 22203 | | | AP | | | | |

Sheet no. 20 of 66 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ 46,621.16

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Aviza Technology, Inc.                                  Case No. 09-54511
                    Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 400.00 |
| EFax Corporate C/O J2 Global Communications PO Box 51873 Los Angeles, CA 90051-6173 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 323.50 |
| El Paseo Limousine 651 Aldo Ave Santa Clara, CA 95054 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,220.00 |
| Electrocraft, Inc. PO Box 100468 Atlanta, GA 30384-0468 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 864.96 |
| Elevator Service CO Inc Attn: John Wood 2636 S Rodeo Gulch Rd, #B Soquel, CA 95073 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 720.00 |
| Emergency Training Services 3050 Paul Sweet Road Santa Cruz, CA 95065 | | | AP | | | | |

Sheet no. 21 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $                                4,528.46

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Aviza Technology, Inc.</u>                                    Case No. <u>09-54511</u>
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,375.00 |
| Emeryville Occupational Medical Center 1900 Powell Street, Suite 910 Emeryville, CA 94608 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 11,833.00 |
| Enablence 2933 Bayview Drive Fremont, CA 94538 | | | Warranty | | | | |
| ACCOUNT NO. | | | | | | | 3,800.00 |
| Enterprise Vanpool Attn: Connie Mcgee 2950 Merced St #128 San Leandro, CA 94577-0372 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,461.15 |
| Entomological Consulting Services, Ltd 104 Mountain View Court Pleasant Hill, CA 94523 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 29,488.77 |
| Environmental Systems Inc 3353 De La Cruz Blvd Santa Clara, CA 95054 | | | AP | | | | |

Sheet no. <u>22</u> of <u>66</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ | 48,957.92

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Aviza Technology, Inc.**
           Debtor

Case No. **09-54511**
                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 38,335.00 |
| ESI Group Suite 200 36800 Woodward Ave Bloomfield Hills, MI 48304 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,090.52 |
| Expeditors Int'l/Sfo 425 Valley Drive Brisbane, CA 94005 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 107.90 |
| Expertech PO Box 66508 Scotts Valley, CA 95067-6508 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 770.00 |
| Fast Response On-Site Testing, Inc. 1840 41st Ave Personal Mailbox 260 Capitola, CA 95010 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 640.76 |
| Fastener Service Corporation PO Box 21365 San Jose, CA 95151-1365 | | | AP | | | | |

Sheet no. 23 of 66 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $  40,944.18

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re　　Aviza Technology, Inc.　　　　　　　　　　　Case No. 09-54511
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,674.45 |
| Federal Express Corporation PO Box 7221 Pasadena, CA 91109-7321 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 411.61 |
| Fedex Freight West Dept Ch PO Box 10306 Palatine, IL 60055 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,199.00 |
| FEI 9066 Paysphere Circle Chicago, IL 60674 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 7,111.79 |
| Ferro Tec Corporation PO Box 5880 Manchester, NH 03108-5880 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 147.11 |
| Fiberoptic Systems 60 Moreland Road, Unit A Simi Valley, CA 93065 | | | AP | | | | |

Sheet no. 24 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 11,543.96

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Aviza Technology, Inc.**          Case No.   <u>09-54511</u>
Debtor

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FLW Inc <br> 3505 Cadillac Ave <br> Bldg E <br> Costa Mesa, CA 92626 | | | AP | | | | 350.00 |
| ACCOUNT NO. <br><br> Foundry Service and Supply, Inc. <br> 11808 E. Burke Street <br> Sante Fe Springs, CA 90670 | | | AP | | | | 573.40 |
| ACCOUNT NO. <br><br> Fujikin of America <br> PO Box 374 <br> San Jose, CA 95103 | | | AP | | | | 1,793.27 |
| ACCOUNT NO. <br><br> Galil <br> 270 Technology Way <br> Rocklin, CA 95765 | | | AP | | | | 19,820.00 |
| ACCOUNT NO. <br><br> Gapeko Electronics Corp. <br> Attn: Mike Chappell <br> 81 Hanger Way <br> Suite 4 <br> Watsonville, CA 95076 | | | AP | | | | 15,395.82 |

Sheet no. <u>25</u> of <u>66</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  &gt;   $     37,932.49

Total  &gt;   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Aviza Technology, Inc.                                    Case No. 09-54511
                        Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 12,964.77 |
| Garlock Helicoflex 7837 Collection Center Dr Chicago, IL 60693 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 9,517.04 |
| GE Fanuc Intelligent Platforms PO Box 644155 Pittsburgh, PA 15264-4155 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 107,593.11 |
| General Electric Credit Corp of Tennessee 4225 Executive Square, Suite 800 LA Jolla, CA 92037 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 90,304.34 |
| Genmark 1201 Cadillac Court Milpitas, CA 95035 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 33,500.00 |
| Genmark Att  Accounts Receivable 1201 Cadillac Ct Milpitas, CA 95035 | | | AP | | | | |

Sheet no.  26 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $   253,879.26

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Aviza Technology, Inc.                                      Case No.  09-54511
                                    Debtor                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 483.75 |
| Gexpro<br>Bank of America (840093)<br>Remittance Processing 5th Floor<br>1401 Elm Street<br>Dallas, TX 75202 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 17,258.17 |
| Gifford, Krass, Groh, Sprinkle<br>PO Box 7021<br>Troy, MI 48007-7021 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 480.00 |
| Gifford, Krass, Groh, Sprinkle<br>2701 Troy Center Drive #330<br>Troy, MI 48084 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,858.93 |
| Glas-Col<br>711 Hulman Street<br>Terre Haute, IN 47802 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 26.39 |
| Globe Motors<br>21183 Network Place<br>Chicago, IL 60673-1211 | | | AP | | | | |

Sheet no.  27 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                    20,107.24

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Aviza Technology, Inc.**                    Case No. **09-54511**
                          Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,328.00 |
| Greater Bay Area C/O North American Logistics 8610 Thorton Avenue Newark, CA 94560-3330 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 345.00 |
| Greene, Tweed & Company, Inc. Dept. Ch 10467 Palatine, IL 60055-0467 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,406.16 |
| Greenwaste Recovery, Inc. P.O. Box 11089 San Jose, CA 95103-1089 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,700.00 |
| H&H Saftey & Environmental 1023 NW 112th Street Vancouver, WA 98685 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 6,660.38 |
| Hagerman & Company, Inc 505 Sunset Court PO Box 139 Mt. Zion, IL 62549 | | | AP | | | | |

Sheet no. 28 of 66 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤  $  14,439.54

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                          Case No.   09-54511
                    Debtor                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 4,767.00 |
| Haig Precision Manufacturing 186 Gilman Ave Campbell, CA 95008 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 400.89 |
| Hazmat Service Inc 1715 Millard Street Bethlehem, PA 18017 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 163.22 |
| Hbd Industries, Inc 21277 Network Pl Chicago, IL 60673-1212 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 50.00 |
| Helical Products Company 901 W. Mccoy Lane PO Box 1069 Santa Maria, CA 93456-1069 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,572.00 |
| Heraeus Quartztech PO Box 910626 Dallas, TX 75391-0626 | | | AP | | | | |

Sheet no.  29 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >   $          6,953.11

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Aviza Technology, Inc.</u>                                    Case No. <u>09-54511</u>
                          Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,948.00 |
| Honeywell Em PO Box 100257 Pasadena, CA 91189-0257 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 3,270.27 |
| Hurst Manufacturing PO Box 100029 Pasadena, CA 91189 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 110,831.90 |
| IBM Credit LLC Md22b5 800 North Frederick Ave Gaithersburg, MD 20879 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 117,982.00 |
| IBM Global Services PO Box 676673 Dallas, TX 75267-6673 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 436.65 |
| Ifm Efector Inc. PO Box 8538-307 Philadelphia, PA 19171-0307 | | | AP | | | | |

Sheet no. <u>30</u> of <u>66</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $  234,468.82

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  __Aviza Technology, Inc.__ _____  Case No. __09-54511__ _____
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 27,498.50 |
| Imf Sheetmetal 123d Lee Road Watsonville, CA 95076 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 5,500.00 |
| Infineon Technologies Dresden Gmbh & Co. Ohg Konigsbrucker Strabe 180 Dresden,  D-01099 | | | Warranty | | | | |
| ACCOUNT NO. | | | | | | | 841.76 |
| Information Support Concepts, Inc Attn: John Koszewski 1805 Owen Court Suite 109 Mansfield, TX 76063 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,000.00 |
| Innerstep C/O Stearns Financial Services PO Box 7336 St Cloud, MN 56302-7336 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 80,603.00 |
| Inotera Memories Inc Hwa-Ya Technology Park 667, Fu-Hsing 3rd Rd, Kueishan, Taoyuan,  Taiwan  Roc, | | | Warranty | | | | |

Sheet no. _31_ of _66_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  |$ 115,443.26

Total  ➤  |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Aviza Technology, Inc.**
_____
Debtor

Case No.  **09-54511**  _____
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,109.45 |
| Instrument Laboratory Attn: Ralph Menser 722 Charcot Avenue San Jose, CA 95131 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 3,867.50 |
| Intertek Global Semiconductor Safety Services C/O Intertek Testing Services Na PO Box 405176 Atlanta, GA 30384-5176 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 9,000.00 |
| Ipass Inc PO Box 200152 Pittsburgh, PA 15251-0152 | | | AP | | | | |
| ACCOUNT NO. | | | | X | X | X | 0.00 |
| IPS, Ltd 33 Jije-Dong Pyeongtaek Gyeonggi 450-090 South Korea | | | Litigation | | | | |
| ACCOUNT NO. | | | | | | | 18,514.25 |
| Iron Mountain PO Box 601002 Los Angeles, CA 90060-1002 | | | AP | | | | |

Sheet no. _32_ of _66_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $  **33,491.20**

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Aviza Technology, Inc.</u>  Case No. <u>09-54511</u>
          Debtor         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Jan-Air <br> 10815 Commercial Street <br> Richmond, IL 60071 | | | AP | | | | 1,397.41 |
| ACCOUNT NO. <br><br> JB Precision Engineering <br> 8911 Murray Ave Ste E <br> Gilroy, CA 95020 | | | AP | | | | 1,541.22 |
| ACCOUNT NO. <br><br> Jelight Company, Inc. <br> P.O. Box 51894 <br> Irvine, CA 92619-1894 | | | AP | | | | 1,507.14 |
| ACCOUNT NO. <br><br> Jerauld Cutini <br> 440 Kings Valley Road <br> Scotts Valley, CA 95066 | | | Defrd Comp | | | | 7,615.09 |
| ACCOUNT NO. <br><br> JKS-CMF, LLC <br> C/O Southpark Management Co. <br> 4 Upper Newport Plaza, #100 <br> Newport Beach, CA 92660 | | | AP | | | | 14,766.83 |

Sheet no. <u>33</u> of <u>66</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  &gt;   $        26,827.69

Total  &gt;   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                                      Case No. 09-54511
                          Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 11,969.50 |
| Johnson Controls PO Box 730068 Dallas, TX 75373-0068 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 4,006.50 |
| Kewill 1 Executive Drive Chelmsford, MA 01824 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 8,666.00 |
| Klaus Wiemer 5705 Archer Court Dallas, TX 75252 | | | Board Compensation (Outside 180 days) | | | | |
| ACCOUNT NO. | | | | | | | 3,371.52 |
| Ksi Corp. PO Box 2182 So. San Franciso, CA 94083 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 420.00 |
| Kyocera Industrial Ceramics 5713 Fourth Plain Blvd Vancouver, WA 98661 | | | AP | | | | |

Sheet no. 34 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ►   $   28,433.52

Total ►   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                                    Case No.   09-54511
                        Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 16,765.00 |
| L & R White 1421 E. St. Andrews Place Santa Ana, CA 92705 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 820.00 |
| L/C Magnetics 1139 N. Kraemer Place Anaheim, CA 92806 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,055.89 |
| Lang Engineering 1649 Neptune Dr. San Leandro, CA 94577 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 250.00 |
| Larkin Precision Machining, Inc. 175 El Pueblo Rd Scotts Valley, CA 95066 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,889,786.10 |
| Latham & Watkins LLP PO Box 894483 Los Angeles, CA 90189-4483 | | | AP | | | | |

Sheet no. 35 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $  1,909,676.99

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Aviza Technology, Inc._____     Case No. __09-54511_____
                           Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 6,125.00 |
| Law Offices of Matthew Joseph 1900 South Norfolk St. Suite 350 San Mateo, CA 94403 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 89.75 |
| L-Com Inc PO Box 55758 Boston, MA 02205-5758 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 3,762.50 |
| Linear Technologies 1096 Elkton Drive Suite 200 Colorado Springs, CO 80907 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 5,250.00 |
| Littler Mendelson, P.C. 2425 East Camelback Road Suite 950 Phoenix, AZ 85016-4242 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,112.50 |
| Littler Mendelson, P.C. PO Box 45547 San Francisco, CA 94145-0547 | | | AP | | | | |

Sheet no. _36_ of _66_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $  17,339.75

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Aviza Technology, Inc.                                    Case No.  09-54511
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,666.52 |
| Manco Attn: Sandy Anderson 870-K Napa Valley Corp. Way Napa, CA 94558 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,750.00 |
| Marsh Executive Benefits Gpo 27934 New York, NY 10087-7394 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 47,081.50 |
| Mass Precision Sheetmetal, Inc. 2110 Oakland Rd San Jose, CA 95131 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 56.64 |
| Mcmaster-Carr PO Box 7690 Chicago, IL 60680 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 24,041.69 |
| Merrill Communications LLC Cm-9638 St. Paul, MN 55170-9638 | | | AP | | | | |

Sheet no. 37 of 66 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  > $                77,596.35

Total  > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Aviza Technology, Inc.                                    Case No. 09-54511
                      Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 15,000.00 |
| Message Labs Inc 512 7th Avenue Floor #6 New York, NY 10018 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 194,970.00 |
| Microcontrol Electronic Srl Via Giuba N. 11 Milano,  20132 Italy | | | Customers | | | | |
| ACCOUNT NO. | | | | | | | 10,316.93 |
| Minarik Automation & Control 23605 Network  Place Chicago, IL 60673-1236 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 192.56 |
| Mission Linen Supply C/O Mission Uniform Service 315 Kern Street Salinas, CA 93905-0000 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,600.00 |
| Mk Data Services 5501 Twin Knolls Road Ste 107 Columbia, MD 21045 | | | AP | | | | |

Sheet no.  38 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                    222,079.49

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                          Case No.  09-54511
_____                    _____
              Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 81,790.73 |
| **Mks** C/O Hps Dept. 471 Denver, CO 80291-0471 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,041.23 |
| **Mks** PO Box 3553 Boston, MA 02241 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 3,970.00 |
| **Mks Astex Products Group** Astex Gmbh Wattstrasse 11-13 Berlin,  D-13355 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 788.28 |
| **Mobile Mini, Inc.** PO Box 79149 Phoenix, AZ 85062-9149 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 6,227.00 |
| **Mohler, Nixon & Williams** Certified Public Accountants 635 Campbell Technology Pkwy Suite 100 Campbell, CA 95008-5059 | | | AP | | | | |

Sheet no.  39 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $              94,817.24

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Aviza Technology, Inc.**                     Case No. **09-54511**
_____                   _____
                  Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 289,224.84 |
| Morgan, Lewis & Bockius LLP Counselors At Law PO Box 79356 City of Industry, CA 91716-9356 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,629.75 |
| Motion Industries File 57463 Los Angeles, CA 90074-7463 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 128.43 |
| Mouser PO Box 99319 Fort Worth, TX 76199-0319 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 6,007.43 |
| Nalco Company PO Box 70716 Chicago, IL 60673-0716 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 345,837.00 |
| Nan Ya Technology Corp 201 Tung Hwa N. Road Taipei, Taiwan, R.O.C.,  105 | | | Warranty | | | | |

Sheet no. _40_ of _66_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $       **642,827.45**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                          Case No.  09-54511
                        Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 17,890.00 |
| Navisite P.O. Box 10138 Uniondale, NY 11555-0138 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 19,760.00 |
| Neocortex Inc 39210 State Street #107 Fremont, CA 94538 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,030.00 |
| Netmotion, Inc. 4160 Technology Dr Fremont, CA 94538 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 65.00 |
| Network Technologies Inc. 1275 Danner Dr Aurora, OH 44202 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 3,001.62 |
| Neustar Bank of America PO Box 277833 Atlanta, GA 30353-7833 | | | AP | | | | |

Sheet no.  41  of 68  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $            41,746.62

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                                    Case No.   09-54511
                            Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 5,614.59 |
| Newark Inone PO Box 94151 Palantine, IL 60094-4151 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 280.00 |
| Nidec  Copal Electronics Inc 367 Van Ness Way Suite 621 Torrance, CA 90501-6251 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 208.24 |
| Nor-Cal Controls 1952 Concourse Drive San Jose, CA 95131 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 93.16 |
| Olander Company 144 Commercial St. Sunnyvale, CA 94086 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 858.91 |
| Omega Engineering PO Box 405369 Atlanta, GA 30384-5369 | | | AP | | | | |

Sheet no.  42  of  66  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  | $ | 7,054.90

Total  ➤  | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Aviza Technology, Inc.**

Case No. **09-54511**

Debtor

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,575.55 |
| One Source Distributors Inc Dept 2388 Los Angeles, CA 90084-2388 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 387.69 |
| On-Line Electronics, Inc. 1000 Brioso Drive Costa Mesa, CA 92627-4501 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 93,390.00 |
| Oracle Corporation Banc of America Leasing 0209576, Mellon Pittsburgh, PA 15262 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 73,966.18 |
| Oracle Corporation PO Box 44471 San Francisco, CA 94144-4471 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,952.88 |
| Pacific Building Care Inc PO Box 80199 City of Industry, CA 91716-8199 | | | AP | | | | |

Sheet no. 43 of 66 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $ 171,272.30

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Aviza Technology, Inc.                          Case No. 09-54511
                        Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 157.50 |
| Palo Alto Medical Foundation Health Care Division 300 Homer Ave Palo Alto, CA 94301-2794 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 97,547.00 |
| Panasonic Corporation 800 Higashiyama Uozu, Toyama 937-8585 Japan | | | Warranty | | | | |
| ACCOUNT NO. | | | | | | | 133,038.28 |
| Patrick O'Connor 440 Kings Village Road Scotts Valley, CA 95066 | | | Defrd Comp | | | | |
| ACCOUNT NO. | | | | | | | 3,135.00 |
| Pawling 157 Charles Colman Blvd Pawling, NY 12564-1188 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 588.00 |
| Peninsula Security 1755 E Bayshore Rd Suite #28B Redwood City, CA 94063 | | | AP | | | | |

Sheet no. 44 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷ $ 234,465.78

Total ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Aviza Technology, Inc.                                    Case No.  09-54511
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,143.00 |
| Perfection Metal Products 3393 De La Cruz Santa Clara, CA 95054 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 461.40 |
| Perlast Ltd 1754 Technology Drive Suite 244 San Jose, CA 95110 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 911.00 |
| Persys Technology Att: Accounts Receivable 815 Swift Street Santa Cruz, CA 95060 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 53,271.10 |
| PG&E PO Box 997300 Sacramento, CA 95899-7300 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 108.00 |
| Pic Design C/O Roller Bearing CO of Amer 9211 Paysphere Circle Chicago, IL 60674 | | | AP | | | | |

Sheet no. _45_ of _66_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $    55,894.50

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Aviza Technology, Inc.                                    Case No. 09-54511
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,876.91 |
| Pitney Bowes PO Box 856390 Louisville, KY 40285-6390 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 29.00 |
| Pitney Bowes Purchase Power PO Box 856042 Louisville, KY 40285-6042 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 4,932.95 |
| Plastech Attn: Paul Molnar 38995 Cherry Street Newark, CA 94560 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 3,181.80 |
| Porter Instruments Parker Hannifin Corp 14036 Collection Center Drive Chicago, IL 60693 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 291.83 |
| Powermatic Associates 1057 Serpentine Ln Ste A Pleasanton, CA 94566-4759 | | | AP | | | | |

Sheet no. 46 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $        10,312.49

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Aviza Technology, Inc. _____  Case No. 09-54511 _____
                          Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 5,203.16 |
| Pro Engineering 2480 Kruse Drive San Jose, CA 95131 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 3,698.40 |
| Process Equipment & Supply Company Attn: Marty Chayka 31255 Lorain Road Cleveland, OH 44070 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 805.25 |
| Pro-Motion Attn: Jim Leguizamon 1308 E Pomona Street Santa Ana, CA 92705 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 852.23 |
| Prudential Overall PO Box 11210 Santa Ana, CA 92711 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,840.54 |
| Purchase Power PO Box 856042 Louisville, KY 40285-6042 | | | AP | | | | |

Sheet no. 47 of 66 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >  $        13,399.58

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Aviza Technology, Inc.**                                    Case No. **09-54511**
_____                    _____
                        Debtor                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 6,250.00 |
| Qimonda Dresden Gmbh & CO Ohg Sc300 Gmbh & Co. Ohg Koenigsbreucker Strasse 180 Dresden, D-01099 | | | Warranty | | | | |
| ACCOUNT NO. | | | | | | | 34,839.00 |
| Qimonda Richmond, LLC 6000 Technology Blvd Sandston, VA 23150 | | | Warranty | | | | |
| ACCOUNT NO. | | | | | | | 1,317.00 |
| Quantum Automation 4400 East LA Palma Avenue Anaheim, CA 92807 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,726.00 |
| Quantum Clean PO Box 1000 Dublin, PA 18917-1000 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,065.96 |
| R.M. Hoffman Company 159 San Lazaro Ave Sunnyvale, CA 94086-5210 | | | AP | | | | |

Sheet no. _48_ of _66_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    **45,197.96**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Aviza Technology, Inc.                                    Case No. 09-54511
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 852.46 |
| Recall Secure Destruction Services PO Box 841709 Dallas, TX 75284-1709 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 150.00 |
| Red Wing Industrial Shoe Store 1510 Oakland Road Suite 110 San Jose, CA 95112 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,597.00 |
| Rgs Industries 445 Laurelwood Road Santa Clara, CA 95054 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 7,166.00 |
| Richard Conn Business Dev. Consulting Boze Down Vineyard, Harwick Rd Whitchurch-on-Thames Reading, RG8 7QS, UK | | | Board Compensation (Outside 180 days) | | | | |
| ACCOUNT NO. | | | | | | | 4,928.75 |
| Richard Naslund 440 Kings Village Road Scotts Valley, CA 95066 | | | Defrd Comp | | | | |

Sheet no. 49 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        14,694.21

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Aviza Technology, Inc.</u>                             Case No.  <u>09-54511</u>

                                      Debtor                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Rick Neely<br>Monolithic Power Systems<br>6409 Guadalupe Mines Road<br>San Jose, CA 95120 | | | Board Compensation (Outside 180 days) | | | | 9,666.00 |
| ACCOUNT NO.<br><br>Robert Anderson<br>6755 N. Hole in the wall Way<br>Tuscon, AZ 85750 | | | Board Compensation (Outside 180 days) | | | | 8,666.00 |
| ACCOUNT NO.<br><br>Rutgers Chow<br>440 Kings Village Rd<br>Scotts Valley, CA 95066 | | | Defrd Comp | | | | 39,287.95 |
| ACCOUNT NO.<br><br>Ryan Herco Flow Solutions<br>Lockbox #631020<br>PO Box 24769<br>Seattle, WA 98124-0769 | | | AP | | | | 298.96 |
| ACCOUNT NO.<br><br>S I Howard Glass CO<br>379 SW Cut Off<br>Worcester, MA 01604 | | | AP | | | | 1,001.25 |

Sheet no. <u>50</u> of <u>66</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  &gt;  $       58,920.16

Total  &gt;  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                              Case No.   09-54511
                          Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 729.86 |
| Sajan, Inc. 625 Whitetail Blvd River Falls, WI 54022 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 684.00 |
| San Francisco Chronicle 901 Mission St San Francisco, CA 94103 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 372.71 |
| San Jose Boiler 610 Stockton Avenue San Jose, CA 95126 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 243.50 |
| Santa Clara Drug 2453 Forest Ave Santa Clara, CA 95128 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,007.00 |
| Santa Cruz Environmental Health Srvs. 701 Ocean Street Rm. 312 Santa Cruz, CA 95060 | | | AP | | | | |

Sheet no. 51 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $    4,037.07

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>Aviza Technology, Inc.</u>                               Case No. <u>09-54511</u>

                                Debtor                                     (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Santa Cruz Fire Eqp <br>2718 Mission St <br>Santa Cruz, CA 95060 | | | AP | | | | 4,908.20 |
| ACCOUNT NO. <br><br>Santa Cruz Recycling Alliance Program <br>2710 Chanticleer Ave <br>Santa Cruz, CA 95065 | | | AP | | | | 1,001.00 |
| ACCOUNT NO. <br><br>Schenker Inc <br>Dept La21047 <br>Pasadena, CA 91185-1047 | | | AP | | | | 150.00 |
| ACCOUNT NO. <br><br>Scientech Corporation <br>Attn: Gini Lin <br>11F, No. 208, Rueiguang Road <br>Neihu District Taipei 114 <br>Taiwan ROC | | | AP | | | | 1,354,928.80 |
| ACCOUNT NO. <br><br>Scotts Valley Express,Inc <br>PO Box 67215 <br>Scotts Valley, CA 95067-7215 | | | AP | | | | 68.00 |

Sheet no. <u>52</u> of <u>66</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal ➤ | $ | 1,361,056.00

            Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    Aviza Technology, Inc.                                    Case No.  09-54511
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 12,036.39 |
| Scotts Valley Water District PO Box 660006 Scotts Valley, CA 95067-0006 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 42,410.26 |
| Securitas Security Services USA File 57220 Los Angeles, CA 90074-7220 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 15,050.00 |
| Semibot 3521 Ryder St Santa Clara, CA 95051 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 4,560.00 |
| Semicon Precision Industries Attn: Antoine Marion 8903 Sovereign Row Dallas, TX 75247 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 11,945.00 |
| Semiconductor Manufacturing Intl  Corp c/o Smic Tianjin Accounting Dept Tianjin P.R. China, 30038 | | | Warranty | | | | |

Sheet no.  53 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                86,001.65

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Aviza Technology, Inc._____     Case No. __09-54511_____
                          Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Serra Corporation<br>3590 Snell Ave<br>San Jose, CA 95136 | | | AP | | | | 838.75 |
| ACCOUNT NO.<br><br>Shareholder.Com<br>Lockbox #30200<br>PO Box 8500<br>Philadelphia, PA 19178-0200 | | | AP | | | | 11,158.40 |
| ACCOUNT NO.<br><br>Siemens Water Technologies Corp.<br>PO Box 360766<br>Pittsburgh, PA 15250-6766 | | | AP | | | | 7,722.89 |
| ACCOUNT NO.<br><br>Silicon Specialists Inc<br>2487 Industrial Parkway West<br>Hayward, CA 94545 | | | AP | | | | 1,800.00 |
| ACCOUNT NO.<br><br>Silpac<br>3060 Kenneth Street<br>Santa Clara, CA 95054 | | | AP | | | | 5,491.48 |

Sheet no. __54__ of __66__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $      27,011.52

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    Aviza Technology, Inc.                                    Case No.  09-54511
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,667.00 |
| Silterra Kulim Hi-Tech Park, 09000 Kulim, Kedah, Malaysia | | | Warranty | | | | |
| ACCOUNT NO. | | | | | | | 5,125.88 |
| SKF Specialty Bearing 3065 Solutions Center Chicago, IL 60677-3000 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 340.00 |
| Solar Products 228 Wanaque Ave. Pompton Lakes, NJ 07442 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 990.00 |
| Solecon Laboratories 770 Trademark Drive Reno, NV 89521 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 15,140.23 |
| Steed Technology 245m MT Hermon Road Unit 218 Scotts Valley, CA 95066 | | | AP | | | | |

Sheet no.  55  of  66  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                25,263.11

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Aviza Technology, Inc.                                         Case No.  09-54511
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 792.00 |
| Sterling Valve Technology PO Box 94357 Phoenix, AZ 85070 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,759.20 |
| Steve Forster - Finance Consultant 19 Blackfarm Rd. Newton Meams, Glasgow Scotland 67754t United Kingdom | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 330.01 |
| Steven Engineering PO Box 1029 San Bruno, CA 94066-7029 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 3,738.00 |
| Stevenson's Landscaping 141 Hacienda Drive Scotts Valley, CA 95066 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,878.50 |
| Stg Machine 481 Gianni St. Santa Clara, CA 95054-2414 | | | AP | | | | |

Sheet no. 56 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    >    $            10,497.71

Total    >    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                                    Case No.  09-54511
                        Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 664.57 |
| Stock Drive Products PO Box 95019 Chicago, IL 60694-5019 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 3,453.00 |
| Sunland Tool,Inc. 1819 N. Case Street Orange, CA 92865 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 22,666.78 |
| Sunnyvale Fluid System Technologies PO Box 3799 Sunnyvale, CA 94088-3799 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,113.95 |
| Talon Ultra-Purity Component Specialists 1003 Industrial Drive Sauk Rapids, MN 56379 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,458.10 |
| Tara Technologies 305 Fentress Blvd Daytona Beach, FL 32114 | | | AP | | | | |

Sheet no.  57 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    29,356.40

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Aviza Technology, Inc.                                    Case No.  09-54511
                              Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 11,175.81 |
| Telstar 1717 Solano WY #34 Concord, CA 94520 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 4,250.67 |
| Tempresco PO Box 2342 Dublin, California 94568 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,250.00 |
| Thacher & Thompson, Architects 200 Washington Street Suite 2001 Santa Cruz, CA 95060 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 430.00 |
| The Hose Shop Inc. 121 Ingalls Street Santa Cruz, CA 95060 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 888.89 |
| Thermcraft, Inc. PO Box 12037 3950 Overdale Road Winston-Salem, NC 27117 | | | AP | | | | |

Sheet no.  58  of  66  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >   $        18,995.37

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re　　Aviza Technology, Inc.　　　　　　　　　Case No. 09-54511
　　　　　　　　　　Debtor　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,242.37 |
| Thermo Environmental Instruments Inc. PO Box 712099 Cincinnati, OH 45271-2099 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 114.00 |
| Therm-X of Calif PO Box 768 Alamo, CA 94507-0768 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 991.11 |
| THK America, Inc. PO Box 100360 Pasadena, CA 91189-0360 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 600.00 |
| Thomas Sanders and Caren Spencer PO Box 550 Capitola, CA 95010 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 431.17 |
| Tmc, Ind. Attn: Terry Tilford 1423 Mill Lane Waconia, MI 55387 | | | AP | | | | |

Sheet no. 59 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷ $ 　　　4,378.65

Total ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Aviza Technology, Inc.                    Case No. 09-54511
_____          _____
                    Debtor                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 70.05 |
| Togo's 266 Mount Hermon Road Suite N Scotts Valley, CA 95066 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,950.00 |
| Tony's Machine Shop Attn: Tony Alvarez 1031 N Branciforte Avenue Santa Cruz, CA 95062 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 378.00 |
| Tosoh Quartz, Inc. PO Box 712382 Cincinnati, OH 45271-2382 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 3,450.53 |
| Trans-Pak Logistics 520 Marburg Way San Jose, CA 95133 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,529.04 |
| Trelleborg Sealing Solutions Dept Ch10999 Palatine, IL 60055-0999 | | | AP | | | | |

Sheet no. 60 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ＞ $ 8,377.62

Total ＞ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Aviza Technology, Inc.                                    Case No.  09-54511
                              Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,063.90 |
| TSI Incorporated Sds 12-0764 PO Box 86 Minneapolis, MN 55486-0764 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 69.35 |
| U S Plastics Corp Sales Support Tamco Industrial Pk 1390 Neubrecht Rd Lima, OH 45801 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 94.13 |
| Uline Enterprises 2200 S Lakeside Drive Waukegan, IL 60085 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 273,898.00 |
| Ultra Clean Technology PO Box 45784 San Francisco, CA 94145-0784 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 13,867.25 |
| Unifab 1465 N Milpitas Blvd Milpitas, CA 95035 | | | AP | | | | |

Sheet no. 61 of 66 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $                    290,992.63

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  __Aviza Technology, Inc._____      Case No. __09-54511_____
                        Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 18,750.00 |
| United Microelectronics Corporation (Singapore Branch) No. 3, Pasir Ris Drive 12 Pasir Ris Wafer Park, Singapore 519528, Singapore | | | Warranty | | | | |
| ACCOUNT NO. | | | | | | | 25,000.00 |
| United Microelectronics Corporation, (Fab-12a) No.18 Nan-Ke Second Rd. Science Park, Hsin-Shi, Taiwan ROC Tainan County 744 Taiwan | | | Warranty | | | | |
| ACCOUNT NO. | | | | X | | | 39,541.80 |
| Universal Bldg Services 3120 Pierce St. Richmond, CA 94804 | | | AP | | | | |
| ACCOUNT NO. | | | | X | | | 5,194.00 |
| Universal Bldg Services Attn: Accts Receivable 3120 Pierce St. Richmond, CA 94804 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 17,713.40 |
| Vacuum Process Engineering 110 Commerce Circle Sacramento, CA 95815-4202 | | | AP | | | | |

Sheet no. __62_ of _66_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤ $ 106,199.20

Total  ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Aviza Technology, Inc.**                           Case No. __09-54511__
                        Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 4,224.91 |
| Valin Corp PO Box 49054 San Jose, CA 95161-9054 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 1,443.00 |
| Valley Tiger Mfg Attn: Gordon Hunt 5274d Scotts Valley Scotts Valley, CA 95066 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,670.09 |
| Vantagepoint Management, Inc. 1001 Bayhill Drive, Ste 300 San Bruno, CA 94066 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 10,760.55 |
| Vat Inc 500 West Cummings Park Woburn, MA 01801 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 897.22 |
| Verizon Wireless PO Box 9622 Mission Hills, CA 91346-9622 | | | AP | | | | |

Sheet no. _63_ of _66_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  | $ | 19,995.77 |

Total  >  | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Aviza Technology, Inc.                          Case No.  09-54511
                          Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,160.64 |
| Vts Sheetmetal 1041 N. Grove St. Anaheim, CA 92806 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 152.14 |
| VWR Scientific Products PO Box 640169 Pittsburgh, PA 15264-0169 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 2,249.20 |
| Watlow Electric Mfg CO 36785 Treasury Center Chicago, IL 60694-6700 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 900.00 |
| Weber, Hayes & Associates 120 Westgate Dr. Watsonville, CA 95076 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 12,013.41 |
| Webex PO Box 49216 San Jose, CA 95161-4926 | | | AP | | | | |

Sheet no. 64 of 66 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ⮕  $        18,475.39

Total  ⮕  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Aviza Technology, Inc.</u>                     Case No. <u>09-54511</u>
                    Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Weiss North America, Inc.<br>Lock Box 635887<br>Cincinnati, OH 45263-5887 | | | AP | | | | 1,438.00 |
| ACCOUNT NO.<br><br>Western Industrial Ceramics, Inc.<br>PO Box 54350<br>Los Angeles, CA 90054-0350 | | | AP | | | | 7,424.35 |
| ACCOUNT NO.<br><br>Western Rubber Supply Company<br>7888 Marathon Drive<br>Suite F<br>Livermore, CA 94550 | | | AP | | | | 1,723.20 |
| ACCOUNT NO.<br><br>William Harding<br>VantagePoint Venture Partners<br>1001 Bayhill Drive, Suite 300<br>San Bruno, CA 94066 | | | Board Compensation (Outside 180 days) | | | | 8,166.00 |
| ACCOUNT NO.<br><br>Wilson, Sonsini, Goodrich & Rosati<br>File No. 73672<br>PO Box 60000<br>San Francisco, CA 94160-3672 | | | AP | | | | 18,927.00 |

Sheet no. <u>65</u> of <u>66</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $               37,678.55

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Aviza Technology, Inc.                                    Case No. 09-54511
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 151,787.00 |
| Winbond Electronics Corp. Taichung Branch No. 8, Keya 1st Road, Taya Township Taichung, Taiwan R.O.C., | | | Warranty | | | | |
| ACCOUNT NO. | | | | | | | 32,206.66 |
| Wire Cut Company 6750 Caballero Blvd. Buena Park, CA 90620 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 33,407.40 |
| Wonik Quartz International 1181 Cadillac Court Milpitas, CA 95035 | | | AP | | | | |
| ACCOUNT NO. | | | | | | | 55.34 |
| Zee Medical PO Box 610878 San Jose, CA 95161-0878 | | | AP | | | | |

Sheet no. 66 of 66 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 217,456.40

Total ➤ | $ | 9,185,009.09
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)